# Exhibit B

| FULL_VIN | MAKE | MODEL |
| --- | --- | --- |
| 1GKKR1ED0GJ263680 | GMC | ACADIA |
| 1GKKR1ED2GJ161989 | GMC | ACADIA |
| 1GKKR1ED2GJ195432 | GMC | ACADIA |
| 1GKKR1ED3GJ177716 | GMC | ACADIA |
| 1GKKR1ED4GJ143252 | GMC | ACADIA |
| 1GKKR1ED4GJ177580 | GMC | ACADIA |
| 1GKKR1ED5GJ182464 | GMC | ACADIA |
| 1GKKR1ED6GJ143110 | GMC | ACADIA |
| 1GKKR1ED6GJ143172 | GMC | ACADIA |
| 1GKKR1ED6GJ176124 | GMC | ACADIA |
| 1GKKR1ED6GJ214077 | GMC | ACADIA |
| 1GKKR1ED6GJ267572 | GMC | ACADIA |
| 1GKKR1ED6GJ296540 | GMC | ACADIA |
| 1GKKR1ED6GJ310212 | GMC | ACADIA |
| 1GKKR1ED8GJ217241 | GMC | ACADIA |
| 1GKKR1ED8GJ262597 | GMC | ACADIA |
| 1GKKR1ED9GJ134028 | GMC | ACADIA |
| 1GKKR1ED9GJ207267 | GMC | ACADIA |
| 1GKKR1ED9GJ209293 | GMC | ACADIA |
| 1GKKR1ED9GJ240009 | GMC | ACADIA |
| 1GKKR1EDXGJ171153 | GMC | ACADIA |
| 1GKKR1EDXGJ182749 | GMC | ACADIA |
| 1GKKR1EDXGJ196361 | GMC | ACADIA |
| 1GKKRNED0GJ109512 | GMC | ACADIA |
| 1GKKRNED0GJ109574 | GMC | ACADIA |
| 1GKKRNED0GJ113172 | GMC | ACADIA |
| 1GKKRNED0GJ121577 | GMC | ACADIA |
| 1GKKRNED0GJ132479 | GMC | ACADIA |
| 1GKKRNED0GJ141148 | GMC | ACADIA |
| 1GKKRNED0GJ152313 | GMC | ACADIA |
| 1GKKRNED0GJ158614 | GMC | ACADIA |
| 1GKKRNED0GJ159083 | GMC | ACADIA |
| 1GKKRNED0GJ166969 | GMC | ACADIA |
| 1GKKRNED0GJ174215 | GMC | ACADIA |
| 1GKKRNED0GJ176157 | GMC | ACADIA |
| 1GKKRNED0GJ178409 | GMC | ACADIA |
| 1GKKRNED0GJ179804 | GMC | ACADIA |
| 1GKKRNED0GJ181598 | GMC | ACADIA |
| 1GKKRNED0GJ182170 | GMC | ACADIA |
| 1GKKRNED0GJ184050 | GMC | ACADIA |
| 1GKKRNED0GJ184985 | GMC | ACADIA |
| 1GKKRNED0GJ186655 | GMC | ACADIA |
| 1GKKRNED0GJ203518 | GMC | ACADIA |
| 1GKKRNED0GJ204202 | GMC | ACADIA |
| 1GKKRNED0GJ206421 | GMC | ACADIA |
| 1GKKRNED0GJ208296 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED0GJ222814 | GMC | ACADIA |
| 1GKKRNED0GJ245784 | GMC | ACADIA |
| 1GKKRNED0GJ252301 | GMC | ACADIA |
| 1GKKRNED0GJ255313 | GMC | ACADIA |
| 1GKKRNED0GJ259555 | GMC | ACADIA |
| 1GKKRNED0GJ266098 | GMC | ACADIA |
| 1GKKRNED0GJ270359 | GMC | ACADIA |
| 1GKKRNED0GJ311329 | GMC | ACADIA |
| 1GKKRNED0GJ314277 | GMC | ACADIA |
| 1GKKRNED0GJ331550 | GMC | ACADIA |
| 1GKKRNED1GJ102066 | GMC | ACADIA |
| 1GKKRNED1GJ111088 | GMC | ACADIA |
| 1GKKRNED1GJ115044 | GMC | ACADIA |
| 1GKKRNED1GJ118932 | GMC | ACADIA |
| 1GKKRNED1GJ124679 | GMC | ACADIA |
| 1GKKRNED1GJ125329 | GMC | ACADIA |
| 1GKKRNED1GJ128635 | GMC | ACADIA |
| 1GKKRNED1GJ137397 | GMC | ACADIA |
| 1GKKRNED1GJ139151 | GMC | ACADIA |
| 1GKKRNED1GJ139649 | GMC | ACADIA |
| 1GKKRNED1GJ142129 | GMC | ACADIA |
| 1GKKRNED1GJ143068 | GMC | ACADIA |
| 1GKKRNED1GJ147816 | GMC | ACADIA |
| 1GKKRNED1GJ160484 | GMC | ACADIA |
| 1GKKRNED1GJ162333 | GMC | ACADIA |
| 1GKKRNED1GJ165510 | GMC | ACADIA |
| 1GKKRNED1GJ174336 | GMC | ACADIA |
| 1GKKRNED1GJ174854 | GMC | ACADIA |
| 1GKKRNED1GJ185417 | GMC | ACADIA |
| 1GKKRNED1GJ187846 | GMC | ACADIA |
| 1GKKRNED1GJ206735 | GMC | ACADIA |
| 1GKKRNED1GJ217248 | GMC | ACADIA |
| 1GKKRNED1GJ237497 | GMC | ACADIA |
| 1GKKRNED1GJ263274 | GMC | ACADIA |
| 1GKKRNED1GJ263811 | GMC | ACADIA |
| 1GKKRNED1GJ272010 | GMC | ACADIA |
| 1GKKRNED1GJ283749 | GMC | ACADIA |
| 1GKKRNED1GJ298185 | GMC | ACADIA |
| 1GKKRNED2GJ109334 | GMC | ACADIA |
| 1GKKRNED2GJ112007 | GMC | ACADIA |
| 1GKKRNED2GJ137456 | GMC | ACADIA |
| 1GKKRNED2GJ138669 | GMC | ACADIA |
| 1GKKRNED2GJ151406 | GMC | ACADIA |
| 1GKKRNED2GJ152913 | GMC | ACADIA |
| 1GKKRNED2GJ154290 | GMC | ACADIA |
| 1GKKRNED2GJ160946 | GMC | ACADIA |
| 1GKKRNED2GJ172238 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED2GJ177018 | GMC | ACADIA |
| 1GKKRNED2GJ184079 | GMC | ACADIA |
| 1GKKRNED2GJ184938 | GMC | ACADIA |
| 1GKKRNED2GJ186348 | GMC | ACADIA |
| 1GKKRNED2GJ186771 | GMC | ACADIA |
| 1GKKRNED2GJ203102 | GMC | ACADIA |
| 1GKKRNED2GJ204752 | GMC | ACADIA |
| 1GKKRNED2GJ208266 | GMC | ACADIA |
| 1GKKRNED2GJ211751 | GMC | ACADIA |
| 1GKKRNED2GJ215220 | GMC | ACADIA |
| 1GKKRNED2GJ221857 | GMC | ACADIA |
| 1GKKRNED2GJ237508 | GMC | ACADIA |
| 1GKKRNED2GJ266684 | GMC | ACADIA |
| 1GKKRNED2GJ276146 | GMC | ACADIA |
| 1GKKRNED2GJ277930 | GMC | ACADIA |
| 1GKKRNED2GJ314510 | GMC | ACADIA |
| 1GKKRNED3GJ108001 | GMC | ACADIA |
| 1GKKRNED3GJ115689 | GMC | ACADIA |
| 1GKKRNED3GJ120181 | GMC | ACADIA |
| 1GKKRNED3GJ124876 | GMC | ACADIA |
| 1GKKRNED3GJ126028 | GMC | ACADIA |
| 1GKKRNED3GJ131648 | GMC | ACADIA |
| 1GKKRNED3GJ165797 | GMC | ACADIA |
| 1GKKRNED3GJ190666 | GMC | ACADIA |
| 1GKKRNED3GJ191526 | GMC | ACADIA |
| 1GKKRNED3GJ194877 | GMC | ACADIA |
| 1GKKRNED3GJ198055 | GMC | ACADIA |
| 1GKKRNED3GJ204453 | GMC | ACADIA |
| 1GKKRNED3GJ205327 | GMC | ACADIA |
| 1GKKRNED3GJ211001 | GMC | ACADIA |
| 1GKKRNED3GJ212598 | GMC | ACADIA |
| 1GKKRNED3GJ215372 | GMC | ACADIA |
| 1GKKRNED3GJ221155 | GMC | ACADIA |
| 1GKKRNED3GJ230342 | GMC | ACADIA |
| 1GKKRNED3GJ231443 | GMC | ACADIA |
| 1GKKRNED3GJ236870 | GMC | ACADIA |
| 1GKKRNED3GJ252695 | GMC | ACADIA |
| 1GKKRNED3GJ281274 | GMC | ACADIA |
| 1GKKRNED3GJ289715 | GMC | ACADIA |
| 1GKKRNED3GJ303807 | GMC | ACADIA |
| 1GKKRNED3GJ323975 | GMC | ACADIA |
| 1GKKRNED3GJ330330 | GMC | ACADIA |
| 1GKKRNED4GJ112526 | GMC | ACADIA |
| 1GKKRNED4GJ113417 | GMC | ACADIA |
| 1GKKRNED4GJ118651 | GMC | ACADIA |
| 1GKKRNED4GJ119251 | GMC | ACADIA |
| 1GKKRNED4GJ121212 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED4GJ122568 | GMC | ACADIA |
| 1GKKRNED4GJ124658 | GMC | ACADIA |
| 1GKKRNED4GJ139936 | GMC | ACADIA |
| 1GKKRNED4GJ140066 | GMC | ACADIA |
| 1GKKRNED4GJ141301 | GMC | ACADIA |
| 1GKKRNED4GJ160155 | GMC | ACADIA |
| 1GKKRNED4GJ161709 | GMC | ACADIA |
| 1GKKRNED4GJ163606 | GMC | ACADIA |
| 1GKKRNED4GJ169339 | GMC | ACADIA |
| 1GKKRNED4GJ182317 | GMC | ACADIA |
| 1GKKRNED4GJ188750 | GMC | ACADIA |
| 1GKKRNED4GJ199859 | GMC | ACADIA |
| 1GKKRNED4GJ213680 | GMC | ACADIA |
| 1GKKRNED4GJ226283 | GMC | ACADIA |
| 1GKKRNED4GJ227000 | GMC | ACADIA |
| 1GKKRNED4GJ243858 | GMC | ACADIA |
| 1GKKRNED4GJ259347 | GMC | ACADIA |
| 1GKKRNED4GJ263012 | GMC | ACADIA |
| 1GKKRNED4GJ267450 | GMC | ACADIA |
| 1GKKRNED4GJ271160 | GMC | ACADIA |
| 1GKKRNED4GJ274429 | GMC | ACADIA |
| 1GKKRNED4GJ302424 | GMC | ACADIA |
| 1GKKRNED4GJ308191 | GMC | ACADIA |
| 1GKKRNED4GJ323614 | GMC | ACADIA |
| 1GKKRNED5GJ109148 | GMC | ACADIA |
| 1GKKRNED5GJ109196 | GMC | ACADIA |
| 1GKKRNED5GJ115550 | GMC | ACADIA |
| 1GKKRNED5GJ116696 | GMC | ACADIA |
| 1GKKRNED5GJ120439 | GMC | ACADIA |
| 1GKKRNED5GJ124197 | GMC | ACADIA |
| 1GKKRNED5GJ129772 | GMC | ACADIA |
| 1GKKRNED5GJ133966 | GMC | ACADIA |
| 1GKKRNED5GJ139007 | GMC | ACADIA |
| 1GKKRNED5GJ152453 | GMC | ACADIA |
| 1GKKRNED5GJ169947 | GMC | ACADIA |
| 1GKKRNED5GJ179054 | GMC | ACADIA |
| 1GKKRNED5GJ180706 | GMC | ACADIA |
| 1GKKRNED5GJ186019 | GMC | ACADIA |
| 1GKKRNED5GJ203658 | GMC | ACADIA |
| 1GKKRNED5GJ205054 | GMC | ACADIA |
| 1GKKRNED5GJ213865 | GMC | ACADIA |
| 1GKKRNED5GJ262449 | GMC | ACADIA |
| 1GKKRNED5GJ274729 | GMC | ACADIA |
| 1GKKRNED5GJ284516 | GMC | ACADIA |
| 1GKKRNED5GJ285455 | GMC | ACADIA |
| 1GKKRNED5GJ298500 | GMC | ACADIA |
| 1GKKRNED5GJ299324 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED5GJ314503 | GMC | ACADIA |
| 1GKKRNED6GJ108445 | GMC | ACADIA |
| 1GKKRNED6GJ109384 | GMC | ACADIA |
| 1GKKRNED6GJ115010 | GMC | ACADIA |
| 1GKKRNED6GJ116013 | GMC | ACADIA |
| 1GKKRNED6GJ126024 | GMC | ACADIA |
| 1GKKRNED6GJ130641 | GMC | ACADIA |
| 1GKKRNED6GJ136827 | GMC | ACADIA |
| 1GKKRNED6GJ155202 | GMC | ACADIA |
| 1GKKRNED6GJ159136 | GMC | ACADIA |
| 1GKKRNED6GJ161730 | GMC | ACADIA |
| 1GKKRNED6GJ162652 | GMC | ACADIA |
| 1GKKRNED6GJ165776 | GMC | ACADIA |
| 1GKKRNED6GJ171366 | GMC | ACADIA |
| 1GKKRNED6GJ174431 | GMC | ACADIA |
| 1GKKRNED6GJ175658 | GMC | ACADIA |
| 1GKKRNED6GJ180701 | GMC | ACADIA |
| 1GKKRNED6GJ184151 | GMC | ACADIA |
| 1GKKRNED6GJ201028 | GMC | ACADIA |
| 1GKKRNED6GJ207539 | GMC | ACADIA |
| 1GKKRNED6GJ214636 | GMC | ACADIA |
| 1GKKRNED6GJ215382 | GMC | ACADIA |
| 1GKKRNED6GJ225930 | GMC | ACADIA |
| 1GKKRNED6GJ233977 | GMC | ACADIA |
| 1GKKRNED6GJ237690 | GMC | ACADIA |
| 1GKKRNED6GJ239794 | GMC | ACADIA |
| 1GKKRNED6GJ248995 | GMC | ACADIA |
| 1GKKRNED6GJ252979 | GMC | ACADIA |
| 1GKKRNED6GJ260340 | GMC | ACADIA |
| 1GKKRNED6GJ261391 | GMC | ACADIA |
| 1GKKRNED6GJ274223 | GMC | ACADIA |
| 1GKKRNED6GJ279227 | GMC | ACADIA |
| 1GKKRNED6GJ287960 | GMC | ACADIA |
| 1GKKRNED6GJ321671 | GMC | ACADIA |
| 1GKKRNED7GJ107482 | GMC | ACADIA |
| 1GKKRNED7GJ110348 | GMC | ACADIA |
| 1GKKRNED7GJ130826 | GMC | ACADIA |
| 1GKKRNED7GJ141678 | GMC | ACADIA |
| 1GKKRNED7GJ149327 | GMC | ACADIA |
| 1GKKRNED7GJ162014 | GMC | ACADIA |
| 1GKKRNED7GJ163857 | GMC | ACADIA |
| 1GKKRNED7GJ178035 | GMC | ACADIA |
| 1GKKRNED7GJ181369 | GMC | ACADIA |
| 1GKKRNED7GJ182036 | GMC | ACADIA |
| 1GKKRNED7GJ189021 | GMC | ACADIA |
| 1GKKRNED7GJ194588 | GMC | ACADIA |
| 1GKKRNED7GJ207226 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED7GJ252070 | GMC | ACADIA |
| 1GKKRNED7GJ260525 | GMC | ACADIA |
| 1GKKRNED7GJ263358 | GMC | ACADIA |
| 1GKKRNED7GJ263540 | GMC | ACADIA |
| 1GKKRNED7GJ265160 | GMC | ACADIA |
| 1GKKRNED7GJ270133 | GMC | ACADIA |
| 1GKKRNED7GJ295937 | GMC | ACADIA |
| 1GKKRNED7GJ306452 | GMC | ACADIA |
| 1GKKRNED7GJ307942 | GMC | ACADIA |
| 1GKKRNED7GJ312509 | GMC | ACADIA |
| 1GKKRNED7GJ312820 | GMC | ACADIA |
| 1GKKRNED7GJ328080 | GMC | ACADIA |
| 1GKKRNED8GJ106406 | GMC | ACADIA |
| 1GKKRNED8GJ108575 | GMC | ACADIA |
| 1GKKRNED8GJ109404 | GMC | ACADIA |
| 1GKKRNED8GJ111539 | GMC | ACADIA |
| 1GKKRNED8GJ117146 | GMC | ACADIA |
| 1GKKRNED8GJ123092 | GMC | ACADIA |
| 1GKKRNED8GJ125750 | GMC | ACADIA |
| 1GKKRNED8GJ125764 | GMC | ACADIA |
| 1GKKRNED8GJ130978 | GMC | ACADIA |
| 1GKKRNED8GJ139051 | GMC | ACADIA |
| 1GKKRNED8GJ152723 | GMC | ACADIA |
| 1GKKRNED8GJ158621 | GMC | ACADIA |
| 1GKKRNED8GJ160529 | GMC | ACADIA |
| 1GKKRNED8GJ163544 | GMC | ACADIA |
| 1GKKRNED8GJ164791 | GMC | ACADIA |
| 1GKKRNED8GJ175385 | GMC | ACADIA |
| 1GKKRNED8GJ177086 | GMC | ACADIA |
| 1GKKRNED8GJ186872 | GMC | ACADIA |
| 1GKKRNED8GJ211303 | GMC | ACADIA |
| 1GKKRNED8GJ215299 | GMC | ACADIA |
| 1GKKRNED8GJ219157 | GMC | ACADIA |
| 1GKKRNED8GJ221913 | GMC | ACADIA |
| 1GKKRNED8GJ223757 | GMC | ACADIA |
| 1GKKRNED8GJ277270 | GMC | ACADIA |
| 1GKKRNED8GJ299205 | GMC | ACADIA |
| 1GKKRNED8GJ304628 | GMC | ACADIA |
| 1GKKRNED8GJ313779 | GMC | ACADIA |
| 1GKKRNED9GJ110268 | GMC | ACADIA |
| 1GKKRNED9GJ111369 | GMC | ACADIA |
| 1GKKRNED9GJ123702 | GMC | ACADIA |
| 1GKKRNED9GJ123778 | GMC | ACADIA |
| 1GKKRNED9GJ124154 | GMC | ACADIA |
| 1GKKRNED9GJ131573 | GMC | ACADIA |
| 1GKKRNED9GJ134618 | GMC | ACADIA |
| 1GKKRNED9GJ138586 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNED9GJ138765 | GMC | ACADIA |
| 1GKKRNED9GJ139186 | GMC | ACADIA |
| 1GKKRNED9GJ141634 | GMC | ACADIA |
| 1GKKRNED9GJ144131 | GMC | ACADIA |
| 1GKKRNED9GJ157834 | GMC | ACADIA |
| 1GKKRNED9GJ158787 | GMC | ACADIA |
| 1GKKRNED9GJ159440 | GMC | ACADIA |
| 1GKKRNED9GJ161916 | GMC | ACADIA |
| 1GKKRNED9GJ162144 | GMC | ACADIA |
| 1GKKRNED9GJ177677 | GMC | ACADIA |
| 1GKKRNED9GJ183415 | GMC | ACADIA |
| 1GKKRNED9GJ185925 | GMC | ACADIA |
| 1GKKRNED9GJ189134 | GMC | ACADIA |
| 1GKKRNED9GJ192437 | GMC | ACADIA |
| 1GKKRNED9GJ221306 | GMC | ACADIA |
| 1GKKRNED9GJ239238 | GMC | ACADIA |
| 1GKKRNED9GJ240664 | GMC | ACADIA |
| 1GKKRNED9GJ244648 | GMC | ACADIA |
| 1GKKRNED9GJ247100 | GMC | ACADIA |
| 1GKKRNED9GJ251325 | GMC | ACADIA |
| 1GKKRNED9GJ260378 | GMC | ACADIA |
| 1GKKRNED9GJ265662 | GMC | ACADIA |
| 1GKKRNED9GJ281165 | GMC | ACADIA |
| 1GKKRNED9GJ302709 | GMC | ACADIA |
| 1GKKRNED9GJ319476 | GMC | ACADIA |
| 1GKKRNEDXGJ114524 | GMC | ACADIA |
| 1GKKRNEDXGJ118895 | GMC | ACADIA |
| 1GKKRNEDXGJ119075 | GMC | ACADIA |
| 1GKKRNEDXGJ124454 | GMC | ACADIA |
| 1GKKRNEDXGJ130092 | GMC | ACADIA |
| 1GKKRNEDXGJ134997 | GMC | ACADIA |
| 1GKKRNEDXGJ136751 | GMC | ACADIA |
| 1GKKRNEDXGJ137673 | GMC | ACADIA |
| 1GKKRNEDXGJ139956 | GMC | ACADIA |
| 1GKKRNEDXGJ147670 | GMC | ACADIA |
| 1GKKRNEDXGJ148821 | GMC | ACADIA |
| 1GKKRNEDXGJ151556 | GMC | ACADIA |
| 1GKKRNEDXGJ153694 | GMC | ACADIA |
| 1GKKRNEDXGJ160659 | GMC | ACADIA |
| 1GKKRNEDXGJ162668 | GMC | ACADIA |
| 1GKKRNEDXGJ163433 | GMC | ACADIA |
| 1GKKRNEDXGJ166218 | GMC | ACADIA |
| 1GKKRNEDXGJ168924 | GMC | ACADIA |
| 1GKKRNEDXGJ171693 | GMC | ACADIA |
| 1GKKRNEDXGJ173217 | GMC | ACADIA |
| 1GKKRNEDXGJ178739 | GMC | ACADIA |
| 1GKKRNEDXGJ180829 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRNEDXGJ184993 | GMC | ACADIA |
| 1GKKRNEDXGJ186890 | GMC | ACADIA |
| 1GKKRNEDXGJ188803 | GMC | ACADIA |
| 1GKKRNEDXGJ190664 | GMC | ACADIA |
| 1GKKRNEDXGJ204658 | GMC | ACADIA |
| 1GKKRNEDXGJ204983 | GMC | ACADIA |
| 1GKKRNEDXGJ210833 | GMC | ACADIA |
| 1GKKRNEDXGJ210895 | GMC | ACADIA |
| 1GKKRNEDXGJ218334 | GMC | ACADIA |
| 1GKKRNEDXGJ231892 | GMC | ACADIA |
| 1GKKRNEDXGJ248076 | GMC | ACADIA |
| 1GKKRNEDXGJ248630 | GMC | ACADIA |
| 1GKKRNEDXGJ282969 | GMC | ACADIA |
| 1GKKRPKD0GJ101586 | GMC | ACADIA |
| 1GKKRPKD0GJ102530 | GMC | ACADIA |
| 1GKKRPKD0GJ113513 | GMC | ACADIA |
| 1GKKRPKD0GJ119974 | GMC | ACADIA |
| 1GKKRPKD0GJ125726 | GMC | ACADIA |
| 1GKKRPKD0GJ139688 | GMC | ACADIA |
| 1GKKRPKD0GJ142087 | GMC | ACADIA |
| 1GKKRPKD0GJ151419 | GMC | ACADIA |
| 1GKKRPKD0GJ159651 | GMC | ACADIA |
| 1GKKRPKD0GJ162954 | GMC | ACADIA |
| 1GKKRPKD0GJ164493 | GMC | ACADIA |
| 1GKKRPKD0GJ166342 | GMC | ACADIA |
| 1GKKRPKD0GJ176921 | GMC | ACADIA |
| 1GKKRPKD0GJ179866 | GMC | ACADIA |
| 1GKKRPKD0GJ191757 | GMC | ACADIA |
| 1GKKRPKD0GJ200134 | GMC | ACADIA |
| 1GKKRPKD0GJ201199 | GMC | ACADIA |
| 1GKKRPKD0GJ212428 | GMC | ACADIA |
| 1GKKRPKD0GJ217774 | GMC | ACADIA |
| 1GKKRPKD0GJ239452 | GMC | ACADIA |
| 1GKKRPKD0GJ244750 | GMC | ACADIA |
| 1GKKRPKD0GJ247471 | GMC | ACADIA |
| 1GKKRPKD0GJ255862 | GMC | ACADIA |
| 1GKKRPKD0GJ260477 | GMC | ACADIA |
| 1GKKRPKD0GJ282317 | GMC | ACADIA |
| 1GKKRPKD0GJ282950 | GMC | ACADIA |
| 1GKKRPKD0GJ290529 | GMC | ACADIA |
| 1GKKRPKD0GJ305613 | GMC | ACADIA |
| 1GKKRPKD0GJ310312 | GMC | ACADIA |
| 1GKKRPKD0GJ316028 | GMC | ACADIA |
| 1GKKRPKD1GJ109308 | GMC | ACADIA |
| 1GKKRPKD1GJ113861 | GMC | ACADIA |
| 1GKKRPKD1GJ128733 | GMC | ACADIA |
| 1GKKRPKD1GJ134855 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKD1GJ136797 | GMC | ACADIA |
| 1GKKRPKD1GJ138047 | GMC | ACADIA |
| 1GKKRPKD1GJ138257 | GMC | ACADIA |
| 1GKKRPKD1GJ141644 | GMC | ACADIA |
| 1GKKRPKD1GJ141921 | GMC | ACADIA |
| 1GKKRPKD1GJ142597 | GMC | ACADIA |
| 1GKKRPKD1GJ151204 | GMC | ACADIA |
| 1GKKRPKD1GJ179360 | GMC | ACADIA |
| 1GKKRPKD1GJ190178 | GMC | ACADIA |
| 1GKKRPKD1GJ194571 | GMC | ACADIA |
| 1GKKRPKD1GJ206430 | GMC | ACADIA |
| 1GKKRPKD1GJ210235 | GMC | ACADIA |
| 1GKKRPKD1GJ253229 | GMC | ACADIA |
| 1GKKRPKD1GJ281208 | GMC | ACADIA |
| 1GKKRPKD1GJ298557 | GMC | ACADIA |
| 1GKKRPKD1GJ304907 | GMC | ACADIA |
| 1GKKRPKD1GJ309850 | GMC | ACADIA |
| 1GKKRPKD1GJ314479 | GMC | ACADIA |
| 1GKKRPKD2GJ100360 | GMC | ACADIA |
| 1GKKRPKD2GJ104537 | GMC | ACADIA |
| 1GKKRPKD2GJ111858 | GMC | ACADIA |
| 1GKKRPKD2GJ115814 | GMC | ACADIA |
| 1GKKRPKD2GJ134251 | GMC | ACADIA |
| 1GKKRPKD2GJ138641 | GMC | ACADIA |
| 1GKKRPKD2GJ139997 | GMC | ACADIA |
| 1GKKRPKD2GJ152636 | GMC | ACADIA |
| 1GKKRPKD2GJ158582 | GMC | ACADIA |
| 1GKKRPKD2GJ161207 | GMC | ACADIA |
| 1GKKRPKD2GJ181084 | GMC | ACADIA |
| 1GKKRPKD2GJ198953 | GMC | ACADIA |
| 1GKKRPKD2GJ202385 | GMC | ACADIA |
| 1GKKRPKD2GJ226542 | GMC | ACADIA |
| 1GKKRPKD2GJ227433 | GMC | ACADIA |
| 1GKKRPKD2GJ232051 | GMC | ACADIA |
| 1GKKRPKD2GJ234866 | GMC | ACADIA |
| 1GKKRPKD2GJ239677 | GMC | ACADIA |
| 1GKKRPKD2GJ245771 | GMC | ACADIA |
| 1GKKRPKD2GJ256561 | GMC | ACADIA |
| 1GKKRPKD2GJ263560 | GMC | ACADIA |
| 1GKKRPKD2GJ263607 | GMC | ACADIA |
| 1GKKRPKD2GJ269438 | GMC | ACADIA |
| 1GKKRPKD2GJ287423 | GMC | ACADIA |
| 1GKKRPKD2GJ295893 | GMC | ACADIA |
| 1GKKRPKD2GJ317570 | GMC | ACADIA |
| 1GKKRPKD2GJ331467 | GMC | ACADIA |
| 1GKKRPKD3GJ101341 | GMC | ACADIA |
| 1GKKRPKD3GJ107723 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKD3GJ111206 | GMC | ACADIA |
| 1GKKRPKD3GJ113201 | GMC | ACADIA |
| 1GKKRPKD3GJ122111 | GMC | ACADIA |
| 1GKKRPKD3GJ139605 | GMC | ACADIA |
| 1GKKRPKD3GJ142973 | GMC | ACADIA |
| 1GKKRPKD3GJ143590 | GMC | ACADIA |
| 1GKKRPKD3GJ152015 | GMC | ACADIA |
| 1GKKRPKD3GJ160115 | GMC | ACADIA |
| 1GKKRPKD3GJ160258 | GMC | ACADIA |
| 1GKKRPKD3GJ162186 | GMC | ACADIA |
| 1GKKRPKD3GJ162799 | GMC | ACADIA |
| 1GKKRPKD3GJ170658 | GMC | ACADIA |
| 1GKKRPKD3GJ186357 | GMC | ACADIA |
| 1GKKRPKD3GJ197312 | GMC | ACADIA |
| 1GKKRPKD3GJ204212 | GMC | ACADIA |
| 1GKKRPKD3GJ205084 | GMC | ACADIA |
| 1GKKRPKD3GJ206333 | GMC | ACADIA |
| 1GKKRPKD3GJ210303 | GMC | ACADIA |
| 1GKKRPKD3GJ218093 | GMC | ACADIA |
| 1GKKRPKD3GJ256522 | GMC | ACADIA |
| 1GKKRPKD3GJ260876 | GMC | ACADIA |
| 1GKKRPKD3GJ263339 | GMC | ACADIA |
| 1GKKRPKD3GJ266564 | GMC | ACADIA |
| 1GKKRPKD3GJ268282 | GMC | ACADIA |
| 1GKKRPKD3GJ276270 | GMC | ACADIA |
| 1GKKRPKD3GJ280139 | GMC | ACADIA |
| 1GKKRPKD3GJ286880 | GMC | ACADIA |
| 1GKKRPKD3GJ322017 | GMC | ACADIA |
| 1GKKRPKD4GJ117158 | GMC | ACADIA |
| 1GKKRPKD4GJ127401 | GMC | ACADIA |
| 1GKKRPKD4GJ137815 | GMC | ACADIA |
| 1GKKRPKD4GJ139631 | GMC | ACADIA |
| 1GKKRPKD4GJ140598 | GMC | ACADIA |
| 1GKKRPKD4GJ141024 | GMC | ACADIA |
| 1GKKRPKD4GJ141346 | GMC | ACADIA |
| 1GKKRPKD4GJ180101 | GMC | ACADIA |
| 1GKKRPKD4GJ187212 | GMC | ACADIA |
| 1GKKRPKD4GJ189137 | GMC | ACADIA |
| 1GKKRPKD4GJ189347 | GMC | ACADIA |
| 1GKKRPKD4GJ195875 | GMC | ACADIA |
| 1GKKRPKD4GJ197609 | GMC | ACADIA |
| 1GKKRPKD4GJ208656 | GMC | ACADIA |
| 1GKKRPKD4GJ209192 | GMC | ACADIA |
| 1GKKRPKD4GJ242161 | GMC | ACADIA |
| 1GKKRPKD4GJ245156 | GMC | ACADIA |
| 1GKKRPKD4GJ246677 | GMC | ACADIA |
| 1GKKRPKD4GJ254732 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKD4GJ258991 | GMC | ACADIA |
| 1GKKRPKD4GJ259283 | GMC | ACADIA |
| 1GKKRPKD4GJ264905 | GMC | ACADIA |
| 1GKKRPKD4GJ274057 | GMC | ACADIA |
| 1GKKRPKD4GJ312788 | GMC | ACADIA |
| 1GKKRPKD4GJ318641 | GMC | ACADIA |
| 1GKKRPKD5GJ102605 | GMC | ACADIA |
| 1GKKRPKD5GJ107528 | GMC | ACADIA |
| 1GKKRPKD5GJ111028 | GMC | ACADIA |
| 1GKKRPKD5GJ111272 | GMC | ACADIA |
| 1GKKRPKD5GJ111739 | GMC | ACADIA |
| 1GKKRPKD5GJ113409 | GMC | ACADIA |
| 1GKKRPKD5GJ127584 | GMC | ACADIA |
| 1GKKRPKD5GJ130145 | GMC | ACADIA |
| 1GKKRPKD5GJ143610 | GMC | ACADIA |
| 1GKKRPKD5GJ154784 | GMC | ACADIA |
| 1GKKRPKD5GJ161511 | GMC | ACADIA |
| 1GKKRPKD5GJ162772 | GMC | ACADIA |
| 1GKKRPKD5GJ181967 | GMC | ACADIA |
| 1GKKRPKD5GJ193875 | GMC | ACADIA |
| 1GKKRPKD5GJ205460 | GMC | ACADIA |
| 1GKKRPKD5GJ215633 | GMC | ACADIA |
| 1GKKRPKD5GJ229371 | GMC | ACADIA |
| 1GKKRPKD5GJ230259 | GMC | ACADIA |
| 1GKKRPKD5GJ233839 | GMC | ACADIA |
| 1GKKRPKD5GJ250737 | GMC | ACADIA |
| 1GKKRPKD5GJ255727 | GMC | ACADIA |
| 1GKKRPKD5GJ256540 | GMC | ACADIA |
| 1GKKRPKD5GJ263326 | GMC | ACADIA |
| 1GKKRPKD5GJ282362 | GMC | ACADIA |
| 1GKKRPKD5GJ314047 | GMC | ACADIA |
| 1GKKRPKD5GJ330278 | GMC | ACADIA |
| 1GKKRPKD5GJ333651 | GMC | ACADIA |
| 1GKKRPKD6GJ102919 | GMC | ACADIA |
| 1GKKRPKD6GJ104699 | GMC | ACADIA |
| 1GKKRPKD6GJ107456 | GMC | ACADIA |
| 1GKKRPKD6GJ116562 | GMC | ACADIA |
| 1GKKRPKD6GJ133720 | GMC | ACADIA |
| 1GKKRPKD6GJ135080 | GMC | ACADIA |
| 1GKKRPKD6GJ140585 | GMC | ACADIA |
| 1GKKRPKD6GJ158701 | GMC | ACADIA |
| 1GKKRPKD6GJ165244 | GMC | ACADIA |
| 1GKKRPKD6GJ168094 | GMC | ACADIA |
| 1GKKRPKD6GJ174218 | GMC | ACADIA |
| 1GKKRPKD6GJ197062 | GMC | ACADIA |
| 1GKKRPKD6GJ200509 | GMC | ACADIA |
| 1GKKRPKD6GJ202860 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKD6GJ203278 | GMC | ACADIA |
| 1GKKRPKD6GJ232781 | GMC | ACADIA |
| 1GKKRPKD6GJ265487 | GMC | ACADIA |
| 1GKKRPKD6GJ267448 | GMC | ACADIA |
| 1GKKRPKD6GJ270270 | GMC | ACADIA |
| 1GKKRPKD6GJ271306 | GMC | ACADIA |
| 1GKKRPKD6GJ284069 | GMC | ACADIA |
| 1GKKRPKD6GJ311237 | GMC | ACADIA |
| 1GKKRPKD6GJ330094 | GMC | ACADIA |
| 1GKKRPKD7GJ108082 | GMC | ACADIA |
| 1GKKRPKD7GJ134844 | GMC | ACADIA |
| 1GKKRPKD7GJ160392 | GMC | ACADIA |
| 1GKKRPKD7GJ164362 | GMC | ACADIA |
| 1GKKRPKD7GJ167391 | GMC | ACADIA |
| 1GKKRPKD7GJ184255 | GMC | ACADIA |
| 1GKKRPKD7GJ185535 | GMC | ACADIA |
| 1GKKRPKD7GJ190704 | GMC | ACADIA |
| 1GKKRPKD7GJ193988 | GMC | ACADIA |
| 1GKKRPKD7GJ202091 | GMC | ACADIA |
| 1GKKRPKD7GJ231753 | GMC | ACADIA |
| 1GKKRPKD7GJ258015 | GMC | ACADIA |
| 1GKKRPKD7GJ263179 | GMC | ACADIA |
| 1GKKRPKD7GJ279608 | GMC | ACADIA |
| 1GKKRPKD7GJ292620 | GMC | ACADIA |
| 1GKKRPKD7GJ295114 | GMC | ACADIA |
| 1GKKRPKD7GJ319914 | GMC | ACADIA |
| 1GKKRPKD7GJ325096 | GMC | ACADIA |
| 1GKKRPKD8GJ100542 | GMC | ACADIA |
| 1GKKRPKD8GJ103442 | GMC | ACADIA |
| 1GKKRPKD8GJ112948 | GMC | ACADIA |
| 1GKKRPKD8GJ122749 | GMC | ACADIA |
| 1GKKRPKD8GJ125313 | GMC | ACADIA |
| 1GKKRPKD8GJ128857 | GMC | ACADIA |
| 1GKKRPKD8GJ138062 | GMC | ACADIA |
| 1GKKRPKD8GJ147859 | GMC | ACADIA |
| 1GKKRPKD8GJ156125 | GMC | ACADIA |
| 1GKKRPKD8GJ158442 | GMC | ACADIA |
| 1GKKRPKD8GJ190856 | GMC | ACADIA |
| 1GKKRPKD8GJ233642 | GMC | ACADIA |
| 1GKKRPKD8GJ240915 | GMC | ACADIA |
| 1GKKRPKD8GJ249680 | GMC | ACADIA |
| 1GKKRPKD8GJ255639 | GMC | ACADIA |
| 1GKKRPKD8GJ258041 | GMC | ACADIA |
| 1GKKRPKD8GJ265376 | GMC | ACADIA |
| 1GKKRPKD8GJ268844 | GMC | ACADIA |
| 1GKKRPKD8GJ273767 | GMC | ACADIA |
| 1GKKRPKD8GJ278256 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKD8GJ311742 | GMC | ACADIA |
| 1GKKRPKD8GJ315516 | GMC | ACADIA |
| 1GKKRPKD9GJ105085 | GMC | ACADIA |
| 1GKKRPKD9GJ123232 | GMC | ACADIA |
| 1GKKRPKD9GJ135137 | GMC | ACADIA |
| 1GKKRPKD9GJ147823 | GMC | ACADIA |
| 1GKKRPKD9GJ150673 | GMC | ACADIA |
| 1GKKRPKD9GJ159096 | GMC | ACADIA |
| 1GKKRPKD9GJ171507 | GMC | ACADIA |
| 1GKKRPKD9GJ178103 | GMC | ACADIA |
| 1GKKRPKD9GJ184323 | GMC | ACADIA |
| 1GKKRPKD9GJ199033 | GMC | ACADIA |
| 1GKKRPKD9GJ200472 | GMC | ACADIA |
| 1GKKRPKD9GJ232368 | GMC | ACADIA |
| 1GKKRPKD9GJ253849 | GMC | ACADIA |
| 1GKKRPKD9GJ263720 | GMC | ACADIA |
| 1GKKRPKD9GJ265399 | GMC | ACADIA |
| 1GKKRPKD9GJ276368 | GMC | ACADIA |
| 1GKKRPKD9GJ283952 | GMC | ACADIA |
| 1GKKRPKD9GJ290996 | GMC | ACADIA |
| 1GKKRPKD9GJ297852 | GMC | ACADIA |
| 1GKKRPKD9GJ320546 | GMC | ACADIA |
| 1GKKRPKDXGJ104351 | GMC | ACADIA |
| 1GKKRPKDXGJ111509 | GMC | ACADIA |
| 1GKKRPKDXGJ112868 | GMC | ACADIA |
| 1GKKRPKDXGJ125166 | GMC | ACADIA |
| 1GKKRPKDXGJ127810 | GMC | ACADIA |
| 1GKKRPKDXGJ129766 | GMC | ACADIA |
| 1GKKRPKDXGJ142095 | GMC | ACADIA |
| 1GKKRPKDXGJ153999 | GMC | ACADIA |
| 1GKKRPKDXGJ170527 | GMC | ACADIA |
| 1GKKRPKDXGJ176179 | GMC | ACADIA |
| 1GKKRPKDXGJ182791 | GMC | ACADIA |
| 1GKKRPKDXGJ195797 | GMC | ACADIA |
| 1GKKRPKDXGJ200142 | GMC | ACADIA |
| 1GKKRPKDXGJ200366 | GMC | ACADIA |
| 1GKKRPKDXGJ201419 | GMC | ACADIA |
| 1GKKRPKDXGJ202490 | GMC | ACADIA |
| 1GKKRPKDXGJ204904 | GMC | ACADIA |
| 1GKKRPKDXGJ205969 | GMC | ACADIA |
| 1GKKRPKDXGJ209973 | GMC | ACADIA |
| 1GKKRPKDXGJ222223 | GMC | ACADIA |
| 1GKKRPKDXGJ237630 | GMC | ACADIA |
| 1GKKRPKDXGJ245503 | GMC | ACADIA |
| 1GKKRPKDXGJ248854 | GMC | ACADIA |
| 1GKKRPKDXGJ263967 | GMC | ACADIA |
| 1GKKRPKDXGJ270031 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRPKDXGJ300080 | GMC | ACADIA |
| 1GKKRPKDXGJ300323 | GMC | ACADIA |
| 1GKKRPKDXGJ316487 | GMC | ACADIA |
| 1GKKRPKDXGJ330308 | GMC | ACADIA |
| 1GKKRPKDXGJ338117 | GMC | ACADIA |
| 1GKKRRKD0GJ110557 | GMC | ACADIA |
| 1GKKRRKD0GJ111126 | GMC | ACADIA |
| 1GKKRRKD0GJ113068 | GMC | ACADIA |
| 1GKKRRKD0GJ114463 | GMC | ACADIA |
| 1GKKRRKD0GJ115192 | GMC | ACADIA |
| 1GKKRRKD0GJ122014 | GMC | ACADIA |
| 1GKKRRKD0GJ131652 | GMC | ACADIA |
| 1GKKRRKD0GJ132008 | GMC | ACADIA |
| 1GKKRRKD0GJ134695 | GMC | ACADIA |
| 1GKKRRKD0GJ137631 | GMC | ACADIA |
| 1GKKRRKD0GJ137693 | GMC | ACADIA |
| 1GKKRRKD0GJ142361 | GMC | ACADIA |
| 1GKKRRKD0GJ144272 | GMC | ACADIA |
| 1GKKRRKD0GJ145051 | GMC | ACADIA |
| 1GKKRRKD0GJ152422 | GMC | ACADIA |
| 1GKKRRKD0GJ153795 | GMC | ACADIA |
| 1GKKRRKD0GJ162240 | GMC | ACADIA |
| 1GKKRRKD0GJ165543 | GMC | ACADIA |
| 1GKKRRKD0GJ165980 | GMC | ACADIA |
| 1GKKRRKD0GJ168054 | GMC | ACADIA |
| 1GKKRRKD0GJ170547 | GMC | ACADIA |
| 1GKKRRKD0GJ174470 | GMC | ACADIA |
| 1GKKRRKD0GJ177353 | GMC | ACADIA |
| 1GKKRRKD0GJ181337 | GMC | ACADIA |
| 1GKKRRKD0GJ188482 | GMC | ACADIA |
| 1GKKRRKD0GJ191754 | GMC | ACADIA |
| 1GKKRRKD0GJ199997 | GMC | ACADIA |
| 1GKKRRKD0GJ202560 | GMC | ACADIA |
| 1GKKRRKD0GJ204907 | GMC | ACADIA |
| 1GKKRRKD0GJ207371 | GMC | ACADIA |
| 1GKKRRKD0GJ208374 | GMC | ACADIA |
| 1GKKRRKD0GJ218029 | GMC | ACADIA |
| 1GKKRRKD0GJ222579 | GMC | ACADIA |
| 1GKKRRKD0GJ227118 | GMC | ACADIA |
| 1GKKRRKD0GJ245991 | GMC | ACADIA |
| 1GKKRRKD0GJ259101 | GMC | ACADIA |
| 1GKKRRKD0GJ265609 | GMC | ACADIA |
| 1GKKRRKD0GJ275685 | GMC | ACADIA |
| 1GKKRRKD0GJ285598 | GMC | ACADIA |
| 1GKKRRKD0GJ314436 | GMC | ACADIA |
| 1GKKRRKD0GJ324769 | GMC | ACADIA |
| 1GKKRRKD1GJ107067 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD1GJ107974 | GMC | ACADIA |
| 1GKKRRKD1GJ112589 | GMC | ACADIA |
| 1GKKRRKD1GJ114908 | GMC | ACADIA |
| 1GKKRRKD1GJ118747 | GMC | ACADIA |
| 1GKKRRKD1GJ132342 | GMC | ACADIA |
| 1GKKRRKD1GJ134897 | GMC | ACADIA |
| 1GKKRRKD1GJ137489 | GMC | ACADIA |
| 1GKKRRKD1GJ138853 | GMC | ACADIA |
| 1GKKRRKD1GJ140652 | GMC | ACADIA |
| 1GKKRRKD1GJ141171 | GMC | ACADIA |
| 1GKKRRKD1GJ154602 | GMC | ACADIA |
| 1GKKRRKD1GJ155085 | GMC | ACADIA |
| 1GKKRRKD1GJ155474 | GMC | ACADIA |
| 1GKKRRKD1GJ159816 | GMC | ACADIA |
| 1GKKRRKD1GJ173067 | GMC | ACADIA |
| 1GKKRRKD1GJ175689 | GMC | ACADIA |
| 1GKKRRKD1GJ196851 | GMC | ACADIA |
| 1GKKRRKD1GJ197921 | GMC | ACADIA |
| 1GKKRRKD1GJ204155 | GMC | ACADIA |
| 1GKKRRKD1GJ204396 | GMC | ACADIA |
| 1GKKRRKD1GJ212255 | GMC | ACADIA |
| 1GKKRRKD1GJ215091 | GMC | ACADIA |
| 1GKKRRKD1GJ218721 | GMC | ACADIA |
| 1GKKRRKD1GJ226673 | GMC | ACADIA |
| 1GKKRRKD1GJ228567 | GMC | ACADIA |
| 1GKKRRKD1GJ232330 | GMC | ACADIA |
| 1GKKRRKD1GJ233137 | GMC | ACADIA |
| 1GKKRRKD1GJ245269 | GMC | ACADIA |
| 1GKKRRKD1GJ246275 | GMC | ACADIA |
| 1GKKRRKD1GJ263769 | GMC | ACADIA |
| 1GKKRRKD1GJ303784 | GMC | ACADIA |
| 1GKKRRKD1GJ304806 | GMC | ACADIA |
| 1GKKRRKD1GJ310217 | GMC | ACADIA |
| 1GKKRRKD2GJ107305 | GMC | ACADIA |
| 1GKKRRKD2GJ108258 | GMC | ACADIA |
| 1GKKRRKD2GJ112651 | GMC | ACADIA |
| 1GKKRRKD2GJ113928 | GMC | ACADIA |
| 1GKKRRKD2GJ115632 | GMC | ACADIA |
| 1GKKRRKD2GJ115730 | GMC | ACADIA |
| 1GKKRRKD2GJ116330 | GMC | ACADIA |
| 1GKKRRKD2GJ137940 | GMC | ACADIA |
| 1GKKRRKD2GJ139056 | GMC | ACADIA |
| 1GKKRRKD2GJ143818 | GMC | ACADIA |
| 1GKKRRKD2GJ156231 | GMC | ACADIA |
| 1GKKRRKD2GJ160005 | GMC | ACADIA |
| 1GKKRRKD2GJ160537 | GMC | ACADIA |
| 1GKKRRKD2GJ161302 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD2GJ162501 | GMC | ACADIA |
| 1GKKRRKD2GJ163180 | GMC | ACADIA |
| 1GKKRRKD2GJ164572 | GMC | ACADIA |
| 1GKKRRKD2GJ166435 | GMC | ACADIA |
| 1GKKRRKD2GJ177662 | GMC | ACADIA |
| 1GKKRRKD2GJ178732 | GMC | ACADIA |
| 1GKKRRKD2GJ178973 | GMC | ACADIA |
| 1GKKRRKD2GJ184272 | GMC | ACADIA |
| 1GKKRRKD2GJ186135 | GMC | ACADIA |
| 1GKKRRKD2GJ190363 | GMC | ACADIA |
| 1GKKRRKD2GJ200793 | GMC | ACADIA |
| 1GKKRRKD2GJ201815 | GMC | ACADIA |
| 1GKKRRKD2GJ204262 | GMC | ACADIA |
| 1GKKRRKD2GJ205833 | GMC | ACADIA |
| 1GKKRRKD2GJ206576 | GMC | ACADIA |
| 1GKKRRKD2GJ209560 | GMC | ACADIA |
| 1GKKRRKD2GJ215455 | GMC | ACADIA |
| 1GKKRRKD2GJ216685 | GMC | ACADIA |
| 1GKKRRKD2GJ233566 | GMC | ACADIA |
| 1GKKRRKD2GJ234328 | GMC | ACADIA |
| 1GKKRRKD2GJ237620 | GMC | ACADIA |
| 1GKKRRKD2GJ252490 | GMC | ACADIA |
| 1GKKRRKD2GJ258970 | GMC | ACADIA |
| 1GKKRRKD2GJ298756 | GMC | ACADIA |
| 1GKKRRKD2GJ300103 | GMC | ACADIA |
| 1GKKRRKD2GJ313286 | GMC | ACADIA |
| 1GKKRRKD2GJ341735 | GMC | ACADIA |
| 1GKKRRKD2GJ346398 | GMC | ACADIA |
| 1GKKRRKD3GJ106678 | GMC | ACADIA |
| 1GKKRRKD3GJ111024 | GMC | ACADIA |
| 1GKKRRKD3GJ118507 | GMC | ACADIA |
| 1GKKRRKD3GJ125067 | GMC | ACADIA |
| 1GKKRRKD3GJ132620 | GMC | ACADIA |
| 1GKKRRKD3GJ133136 | GMC | ACADIA |
| 1GKKRRKD3GJ138529 | GMC | ACADIA |
| 1GKKRRKD3GJ142094 | GMC | ACADIA |
| 1GKKRRKD3GJ143536 | GMC | ACADIA |
| 1GKKRRKD3GJ145044 | GMC | ACADIA |
| 1GKKRRKD3GJ146954 | GMC | ACADIA |
| 1GKKRRKD3GJ147828 | GMC | ACADIA |
| 1GKKRRKD3GJ148140 | GMC | ACADIA |
| 1GKKRRKD3GJ158294 | GMC | ACADIA |
| 1GKKRRKD3GJ158487 | GMC | ACADIA |
| 1GKKRRKD3GJ159848 | GMC | ACADIA |
| 1GKKRRKD3GJ161910 | GMC | ACADIA |
| 1GKKRRKD3GJ162927 | GMC | ACADIA |
| 1GKKRRKD3GJ163902 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD3GJ164063 | GMC | ACADIA |
| 1GKKRRKD3GJ165424 | GMC | ACADIA |
| 1GKKRRKD3GJ166279 | GMC | ACADIA |
| 1GKKRRKD3GJ171062 | GMC | ACADIA |
| 1GKKRRKD3GJ172986 | GMC | ACADIA |
| 1GKKRRKD3GJ176536 | GMC | ACADIA |
| 1GKKRRKD3GJ176696 | GMC | ACADIA |
| 1GKKRRKD3GJ179727 | GMC | ACADIA |
| 1GKKRRKD3GJ181963 | GMC | ACADIA |
| 1GKKRRKD3GJ188931 | GMC | ACADIA |
| 1GKKRRKD3GJ189464 | GMC | ACADIA |
| 1GKKRRKD3GJ191974 | GMC | ACADIA |
| 1GKKRRKD3GJ209356 | GMC | ACADIA |
| 1GKKRRKD3GJ212399 | GMC | ACADIA |
| 1GKKRRKD3GJ219806 | GMC | ACADIA |
| 1GKKRRKD3GJ223869 | GMC | ACADIA |
| 1GKKRRKD3GJ235990 | GMC | ACADIA |
| 1GKKRRKD3GJ243748 | GMC | ACADIA |
| 1GKKRRKD3GJ244768 | GMC | ACADIA |
| 1GKKRRKD3GJ256287 | GMC | ACADIA |
| 1GKKRRKD3GJ271808 | GMC | ACADIA |
| 1GKKRRKD3GJ273221 | GMC | ACADIA |
| 1GKKRRKD3GJ282260 | GMC | ACADIA |
| 1GKKRRKD3GJ291332 | GMC | ACADIA |
| 1GKKRRKD3GJ293288 | GMC | ACADIA |
| 1GKKRRKD3GJ300045 | GMC | ACADIA |
| 1GKKRRKD3GJ339010 | GMC | ACADIA |
| 1GKKRRKD4GJ107239 | GMC | ACADIA |
| 1GKKRRKD4GJ111243 | GMC | ACADIA |
| 1GKKRRKD4GJ118970 | GMC | ACADIA |
| 1GKKRRKD4GJ139933 | GMC | ACADIA |
| 1GKKRRKD4GJ140984 | GMC | ACADIA |
| 1GKKRRKD4GJ144579 | GMC | ACADIA |
| 1GKKRRKD4GJ147675 | GMC | ACADIA |
| 1GKKRRKD4GJ148423 | GMC | ACADIA |
| 1GKKRRKD4GJ155372 | GMC | ACADIA |
| 1GKKRRKD4GJ159101 | GMC | ACADIA |
| 1GKKRRKD4GJ159745 | GMC | ACADIA |
| 1GKKRRKD4GJ164511 | GMC | ACADIA |
| 1GKKRRKD4GJ167263 | GMC | ACADIA |
| 1GKKRRKD4GJ168803 | GMC | ACADIA |
| 1GKKRRKD4GJ174925 | GMC | ACADIA |
| 1GKKRRKD4GJ175573 | GMC | ACADIA |
| 1GKKRRKD4GJ176447 | GMC | ACADIA |
| 1GKKRRKD4GJ185441 | GMC | ACADIA |
| 1GKKRRKD4GJ189814 | GMC | ACADIA |
| 1GKKRRKD4GJ197847 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD4GJ204599 | GMC | ACADIA |
| 1GKKRRKD4GJ207180 | GMC | ACADIA |
| 1GKKRRKD4GJ217885 | GMC | ACADIA |
| 1GKKRRKD4GJ235769 | GMC | ACADIA |
| 1GKKRRKD4GJ243564 | GMC | ACADIA |
| 1GKKRRKD4GJ260929 | GMC | ACADIA |
| 1GKKRRKD4GJ265614 | GMC | ACADIA |
| 1GKKRRKD4GJ277892 | GMC | ACADIA |
| 1GKKRRKD4GJ283028 | GMC | ACADIA |
| 1GKKRRKD4GJ297849 | GMC | ACADIA |
| 1GKKRRKD4GJ312933 | GMC | ACADIA |
| 1GKKRRKD4GJ325665 | GMC | ACADIA |
| 1GKKRRKD5GJ109159 | GMC | ACADIA |
| 1GKKRRKD5GJ111560 | GMC | ACADIA |
| 1GKKRRKD5GJ114801 | GMC | ACADIA |
| 1GKKRRKD5GJ115897 | GMC | ACADIA |
| 1GKKRRKD5GJ116659 | GMC | ACADIA |
| 1GKKRRKD5GJ116869 | GMC | ACADIA |
| 1GKKRRKD5GJ117293 | GMC | ACADIA |
| 1GKKRRKD5GJ117617 | GMC | ACADIA |
| 1GKKRRKD5GJ119366 | GMC | ACADIA |
| 1GKKRRKD5GJ121425 | GMC | ACADIA |
| 1GKKRRKD5GJ128990 | GMC | ACADIA |
| 1GKKRRKD5GJ131467 | GMC | ACADIA |
| 1GKKRRKD5GJ137897 | GMC | ACADIA |
| 1GKKRRKD5GJ138225 | GMC | ACADIA |
| 1GKKRRKD5GJ140993 | GMC | ACADIA |
| 1GKKRRKD5GJ141030 | GMC | ACADIA |
| 1GKKRRKD5GJ143814 | GMC | ACADIA |
| 1GKKRRKD5GJ144252 | GMC | ACADIA |
| 1GKKRRKD5GJ144817 | GMC | ACADIA |
| 1GKKRRKD5GJ147846 | GMC | ACADIA |
| 1GKKRRKD5GJ151119 | GMC | ACADIA |
| 1GKKRRKD5GJ153033 | GMC | ACADIA |
| 1GKKRRKD5GJ154800 | GMC | ACADIA |
| 1GKKRRKD5GJ158748 | GMC | ACADIA |
| 1GKKRRKD5GJ160080 | GMC | ACADIA |
| 1GKKRRKD5GJ166848 | GMC | ACADIA |
| 1GKKRRKD5GJ170687 | GMC | ACADIA |
| 1GKKRRKD5GJ180197 | GMC | ACADIA |
| 1GKKRRKD5GJ181396 | GMC | ACADIA |
| 1GKKRRKD5GJ183729 | GMC | ACADIA |
| 1GKKRRKD5GJ191846 | GMC | ACADIA |
| 1GKKRRKD5GJ194522 | GMC | ACADIA |
| 1GKKRRKD5GJ207432 | GMC | ACADIA |
| 1GKKRRKD5GJ211593 | GMC | ACADIA |
| 1GKKRRKD5GJ216809 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD5GJ226059 | GMC | ACADIA |
| 1GKKRRKD5GJ226143 | GMC | ACADIA |
| 1GKKRRKD5GJ232881 | GMC | ACADIA |
| 1GKKRRKD5GJ243105 | GMC | ACADIA |
| 1GKKRRKD5GJ243752 | GMC | ACADIA |
| 1GKKRRKD5GJ246148 | GMC | ACADIA |
| 1GKKRRKD5GJ252452 | GMC | ACADIA |
| 1GKKRRKD5GJ271308 | GMC | ACADIA |
| 1GKKRRKD5GJ288187 | GMC | ACADIA |
| 1GKKRRKD5GJ300399 | GMC | ACADIA |
| 1GKKRRKD5GJ321477 | GMC | ACADIA |
| 1GKKRRKD6GJ108313 | GMC | ACADIA |
| 1GKKRRKD6GJ111275 | GMC | ACADIA |
| 1GKKRRKD6GJ114631 | GMC | ACADIA |
| 1GKKRRKD6GJ116248 | GMC | ACADIA |
| 1GKKRRKD6GJ116332 | GMC | ACADIA |
| 1GKKRRKD6GJ117657 | GMC | ACADIA |
| 1GKKRRKD6GJ118548 | GMC | ACADIA |
| 1GKKRRKD6GJ120350 | GMC | ACADIA |
| 1GKKRRKD6GJ142347 | GMC | ACADIA |
| 1GKKRRKD6GJ148441 | GMC | ACADIA |
| 1GKKRRKD6GJ151307 | GMC | ACADIA |
| 1GKKRRKD6GJ151582 | GMC | ACADIA |
| 1GKKRRKD6GJ154000 | GMC | ACADIA |
| 1GKKRRKD6GJ154420 | GMC | ACADIA |
| 1GKKRRKD6GJ155292 | GMC | ACADIA |
| 1GKKRRKD6GJ156331 | GMC | ACADIA |
| 1GKKRRKD6GJ158872 | GMC | ACADIA |
| 1GKKRRKD6GJ159956 | GMC | ACADIA |
| 1GKKRRKD6GJ160573 | GMC | ACADIA |
| 1GKKRRKD6GJ160881 | GMC | ACADIA |
| 1GKKRRKD6GJ160895 | GMC | ACADIA |
| 1GKKRRKD6GJ160976 | GMC | ACADIA |
| 1GKKRRKD6GJ164431 | GMC | ACADIA |
| 1GKKRRKD6GJ166664 | GMC | ACADIA |
| 1GKKRRKD6GJ166891 | GMC | ACADIA |
| 1GKKRRKD6GJ167569 | GMC | ACADIA |
| 1GKKRRKD6GJ178975 | GMC | ACADIA |
| 1GKKRRKD6GJ190981 | GMC | ACADIA |
| 1GKKRRKD6GJ192522 | GMC | ACADIA |
| 1GKKRRKD6GJ194772 | GMC | ACADIA |
| 1GKKRRKD6GJ199499 | GMC | ACADIA |
| 1GKKRRKD6GJ205690 | GMC | ACADIA |
| 1GKKRRKD6GJ218696 | GMC | ACADIA |
| 1GKKRRKD6GJ230007 | GMC | ACADIA |
| 1GKKRRKD6GJ230363 | GMC | ACADIA |
| 1GKKRRKD6GJ268028 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD6GJ268322 | GMC | ACADIA |
| 1GKKRRKD6GJ275738 | GMC | ACADIA |
| 1GKKRRKD6GJ304123 | GMC | ACADIA |
| 1GKKRRKD6GJ329927 | GMC | ACADIA |
| 1GKKRRKD6GJ338143 | GMC | ACADIA |
| 1GKKRRKD7GJ114816 | GMC | ACADIA |
| 1GKKRRKD7GJ117084 | GMC | ACADIA |
| 1GKKRRKD7GJ131132 | GMC | ACADIA |
| 1GKKRRKD7GJ139456 | GMC | ACADIA |
| 1GKKRRKD7GJ141871 | GMC | ACADIA |
| 1GKKRRKD7GJ142292 | GMC | ACADIA |
| 1GKKRRKD7GJ142969 | GMC | ACADIA |
| 1GKKRRKD7GJ145290 | GMC | ACADIA |
| 1GKKRRKD7GJ147850 | GMC | ACADIA |
| 1GKKRRKD7GJ148237 | GMC | ACADIA |
| 1GKKRRKD7GJ151297 | GMC | ACADIA |
| 1GKKRRKD7GJ151364 | GMC | ACADIA |
| 1GKKRRKD7GJ160596 | GMC | ACADIA |
| 1GKKRRKD7GJ161411 | GMC | ACADIA |
| 1GKKRRKD7GJ162591 | GMC | ACADIA |
| 1GKKRRKD7GJ165135 | GMC | ACADIA |
| 1GKKRRKD7GJ167550 | GMC | ACADIA |
| 1GKKRRKD7GJ174675 | GMC | ACADIA |
| 1GKKRRKD7GJ176894 | GMC | ACADIA |
| 1GKKRRKD7GJ182971 | GMC | ACADIA |
| 1GKKRRKD7GJ187247 | GMC | ACADIA |
| 1GKKRRKD7GJ194070 | GMC | ACADIA |
| 1GKKRRKD7GJ196045 | GMC | ACADIA |
| 1GKKRRKD7GJ201017 | GMC | ACADIA |
| 1GKKRRKD7GJ202300 | GMC | ACADIA |
| 1GKKRRKD7GJ208890 | GMC | ACADIA |
| 1GKKRRKD7GJ211692 | GMC | ACADIA |
| 1GKKRRKD7GJ215547 | GMC | ACADIA |
| 1GKKRRKD7GJ225401 | GMC | ACADIA |
| 1GKKRRKD7GJ226564 | GMC | ACADIA |
| 1GKKRRKD7GJ231747 | GMC | ACADIA |
| 1GKKRRKD7GJ237290 | GMC | ACADIA |
| 1GKKRRKD7GJ241453 | GMC | ACADIA |
| 1GKKRRKD7GJ243185 | GMC | ACADIA |
| 1GKKRRKD7GJ250413 | GMC | ACADIA |
| 1GKKRRKD7GJ250525 | GMC | ACADIA |
| 1GKKRRKD7GJ265641 | GMC | ACADIA |
| 1GKKRRKD7GJ266983 | GMC | ACADIA |
| 1GKKRRKD7GJ268636 | GMC | ACADIA |
| 1GKKRRKD7GJ285565 | GMC | ACADIA |
| 1GKKRRKD7GJ292676 | GMC | ACADIA |
| 1GKKRRKD7GJ301506 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD7GJ318841 | GMC | ACADIA |
| 1GKKRRKD8GJ108572 | GMC | ACADIA |
| 1GKKRRKD8GJ119152 | GMC | ACADIA |
| 1GKKRRKD8GJ124710 | GMC | ACADIA |
| 1GKKRRKD8GJ130314 | GMC | ACADIA |
| 1GKKRRKD8GJ138834 | GMC | ACADIA |
| 1GKKRRKD8GJ138977 | GMC | ACADIA |
| 1GKKRRKD8GJ142155 | GMC | ACADIA |
| 1GKKRRKD8GJ143502 | GMC | ACADIA |
| 1GKKRRKD8GJ160588 | GMC | ACADIA |
| 1GKKRRKD8GJ162146 | GMC | ACADIA |
| 1GKKRRKD8GJ163801 | GMC | ACADIA |
| 1GKKRRKD8GJ164396 | GMC | ACADIA |
| 1GKKRRKD8GJ165144 | GMC | ACADIA |
| 1GKKRRKD8GJ165953 | GMC | ACADIA |
| 1GKKRRKD8GJ167279 | GMC | ACADIA |
| 1GKKRRKD8GJ170408 | GMC | ACADIA |
| 1GKKRRKD8GJ177987 | GMC | ACADIA |
| 1GKKRRKD8GJ193249 | GMC | ACADIA |
| 1GKKRRKD8GJ216156 | GMC | ACADIA |
| 1GKKRRKD8GJ216836 | GMC | ACADIA |
| 1GKKRRKD8GJ226329 | GMC | ACADIA |
| 1GKKRRKD8GJ249738 | GMC | ACADIA |
| 1GKKRRKD8GJ270217 | GMC | ACADIA |
| 1GKKRRKD8GJ281752 | GMC | ACADIA |
| 1GKKRRKD8GJ286353 | GMC | ACADIA |
| 1GKKRRKD8GJ304107 | GMC | ACADIA |
| 1GKKRRKD8GJ308464 | GMC | ACADIA |
| 1GKKRRKD8GJ319951 | GMC | ACADIA |
| 1GKKRRKD9GJ114428 | GMC | ACADIA |
| 1GKKRRKD9GJ117006 | GMC | ACADIA |
| 1GKKRRKD9GJ118320 | GMC | ACADIA |
| 1GKKRRKD9GJ136199 | GMC | ACADIA |
| 1GKKRRKD9GJ137806 | GMC | ACADIA |
| 1GKKRRKD9GJ139457 | GMC | ACADIA |
| 1GKKRRKD9GJ141077 | GMC | ACADIA |
| 1GKKRRKD9GJ142617 | GMC | ACADIA |
| 1GKKRRKD9GJ143055 | GMC | ACADIA |
| 1GKKRRKD9GJ143735 | GMC | ACADIA |
| 1GKKRRKD9GJ144352 | GMC | ACADIA |
| 1GKKRRKD9GJ145646 | GMC | ACADIA |
| 1GKKRRKD9GJ146490 | GMC | ACADIA |
| 1GKKRRKD9GJ152337 | GMC | ACADIA |
| 1GKKRRKD9GJ152919 | GMC | ACADIA |
| 1GKKRRKD9GJ157585 | GMC | ACADIA |
| 1GKKRRKD9GJ160003 | GMC | ACADIA |
| 1GKKRRKD9GJ161345 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKD9GJ161782 | GMC | ACADIA |
| 1GKKRRKD9GJ162155 | GMC | ACADIA |
| 1GKKRRKD9GJ162284 | GMC | ACADIA |
| 1GKKRRKD9GJ162625 | GMC | ACADIA |
| 1GKKRRKD9GJ164911 | GMC | ACADIA |
| 1GKKRRKD9GJ165296 | GMC | ACADIA |
| 1GKKRRKD9GJ172605 | GMC | ACADIA |
| 1GKKRRKD9GJ172894 | GMC | ACADIA |
| 1GKKRRKD9GJ174256 | GMC | ACADIA |
| 1GKKRRKD9GJ176489 | GMC | ACADIA |
| 1GKKRRKD9GJ177304 | GMC | ACADIA |
| 1GKKRRKD9GJ178758 | GMC | ACADIA |
| 1GKKRRKD9GJ179277 | GMC | ACADIA |
| 1GKKRRKD9GJ186729 | GMC | ACADIA |
| 1GKKRRKD9GJ192112 | GMC | ACADIA |
| 1GKKRRKD9GJ203951 | GMC | ACADIA |
| 1GKKRRKD9GJ205683 | GMC | ACADIA |
| 1GKKRRKD9GJ209040 | GMC | ACADIA |
| 1GKKRRKD9GJ214271 | GMC | ACADIA |
| 1GKKRRKD9GJ228638 | GMC | ACADIA |
| 1GKKRRKD9GJ235122 | GMC | ACADIA |
| 1GKKRRKD9GJ244306 | GMC | ACADIA |
| 1GKKRRKD9GJ248078 | GMC | ACADIA |
| 1GKKRRKD9GJ249151 | GMC | ACADIA |
| 1GKKRRKD9GJ255175 | GMC | ACADIA |
| 1GKKRRKD9GJ270744 | GMC | ACADIA |
| 1GKKRRKD9GJ338833 | GMC | ACADIA |
| 1GKKRRKDXGJ106046 | GMC | ACADIA |
| 1GKKRRKDXGJ110985 | GMC | ACADIA |
| 1GKKRRKDXGJ115877 | GMC | ACADIA |
| 1GKKRRKDXGJ138611 | GMC | ACADIA |
| 1GKKRRKDXGJ139905 | GMC | ACADIA |
| 1GKKRRKDXGJ140567 | GMC | ACADIA |
| 1GKKRRKDXGJ140794 | GMC | ACADIA |
| 1GKKRRKDXGJ142870 | GMC | ACADIA |
| 1GKKRRKDXGJ143663 | GMC | ACADIA |
| 1GKKRRKDXGJ145946 | GMC | ACADIA |
| 1GKKRRKDXGJ146725 | GMC | ACADIA |
| 1GKKRRKDXGJ151424 | GMC | ACADIA |
| 1GKKRRKDXGJ154615 | GMC | ACADIA |
| 1GKKRRKDXGJ159037 | GMC | ACADIA |
| 1GKKRRKDXGJ161791 | GMC | ACADIA |
| 1GKKRRKDXGJ163878 | GMC | ACADIA |
| 1GKKRRKDXGJ165100 | GMC | ACADIA |
| 1GKKRRKDXGJ165274 | GMC | ACADIA |
| 1GKKRRKDXGJ165436 | GMC | ACADIA |
| 1GKKRRKDXGJ167025 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRRKDXGJ172158 | GMC | ACADIA |
| 1GKKRRKDXGJ172807 | GMC | ACADIA |
| 1GKKRRKDXGJ174931 | GMC | ACADIA |
| 1GKKRRKDXGJ175769 | GMC | ACADIA |
| 1GKKRRKDXGJ176498 | GMC | ACADIA |
| 1GKKRRKDXGJ179899 | GMC | ACADIA |
| 1GKKRRKDXGJ180650 | GMC | ACADIA |
| 1GKKRRKDXGJ190837 | GMC | ACADIA |
| 1GKKRRKDXGJ200427 | GMC | ACADIA |
| 1GKKRRKDXGJ200816 | GMC | ACADIA |
| 1GKKRRKDXGJ202131 | GMC | ACADIA |
| 1GKKRRKDXGJ206129 | GMC | ACADIA |
| 1GKKRRKDXGJ214151 | GMC | ACADIA |
| 1GKKRRKDXGJ255203 | GMC | ACADIA |
| 1GKKRRKDXGJ256643 | GMC | ACADIA |
| 1GKKRRKDXGJ257372 | GMC | ACADIA |
| 1GKKRRKDXGJ280845 | GMC | ACADIA |
| 1GKKRRKDXGJ293336 | GMC | ACADIA |
| 1GKKRSKD0GJ136924 | GMC | ACADIA |
| 1GKKRSKD0GJ143355 | GMC | ACADIA |
| 1GKKRSKD0GJ164240 | GMC | ACADIA |
| 1GKKRSKD0GJ202243 | GMC | ACADIA |
| 1GKKRSKD0GJ230480 | GMC | ACADIA |
| 1GKKRSKD0GJ253161 | GMC | ACADIA |
| 1GKKRSKD0GJ330742 | GMC | ACADIA |
| 1GKKRSKD1GJ186649 | GMC | ACADIA |
| 1GKKRSKD1GJ186781 | GMC | ACADIA |
| 1GKKRSKD1GJ192516 | GMC | ACADIA |
| 1GKKRSKD1GJ194377 | GMC | ACADIA |
| 1GKKRSKD1GJ226471 | GMC | ACADIA |
| 1GKKRSKD1GJ280580 | GMC | ACADIA |
| 1GKKRSKD2GJ152638 | GMC | ACADIA |
| 1GKKRSKD2GJ156785 | GMC | ACADIA |
| 1GKKRSKD2GJ161825 | GMC | ACADIA |
| 1GKKRSKD2GJ185090 | GMC | ACADIA |
| 1GKKRSKD2GJ189513 | GMC | ACADIA |
| 1GKKRSKD2GJ255915 | GMC | ACADIA |
| 1GKKRSKD3GJ159503 | GMC | ACADIA |
| 1GKKRSKD3GJ166791 | GMC | ACADIA |
| 1GKKRSKD3GJ180030 | GMC | ACADIA |
| 1GKKRSKD3GJ277454 | GMC | ACADIA |
| 1GKKRSKD3GJ289264 | GMC | ACADIA |
| 1GKKRSKD4GJ110200 | GMC | ACADIA |
| 1GKKRSKD4GJ137882 | GMC | ACADIA |
| 1GKKRSKD4GJ152544 | GMC | ACADIA |
| 1GKKRSKD4GJ154102 | GMC | ACADIA |
| 1GKKRSKD4GJ179646 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRSKD4GJ203556 | GMC | ACADIA |
| 1GKKRSKD4GJ231938 | GMC | ACADIA |
| 1GKKRSKD4GJ301180 | GMC | ACADIA |
| 1GKKRSKD5GJ134263 | GMC | ACADIA |
| 1GKKRSKD5GJ213366 | GMC | ACADIA |
| 1GKKRSKD5GJ256492 | GMC | ACADIA |
| 1GKKRSKD5GJ278489 | GMC | ACADIA |
| 1GKKRSKD6GJ162119 | GMC | ACADIA |
| 1GKKRSKD6GJ176232 | GMC | ACADIA |
| 1GKKRSKD6GJ189790 | GMC | ACADIA |
| 1GKKRSKD6GJ200190 | GMC | ACADIA |
| 1GKKRSKD7GJ107744 | GMC | ACADIA |
| 1GKKRSKD7GJ146673 | GMC | ACADIA |
| 1GKKRSKD7GJ149752 | GMC | ACADIA |
| 1GKKRSKD7GJ164106 | GMC | ACADIA |
| 1GKKRSKD7GJ247681 | GMC | ACADIA |
| 1GKKRSKD7GJ265680 | GMC | ACADIA |
| 1GKKRSKD8GJ110880 | GMC | ACADIA |
| 1GKKRSKD8GJ137853 | GMC | ACADIA |
| 1GKKRSKD8GJ159710 | GMC | ACADIA |
| 1GKKRSKD8GJ174871 | GMC | ACADIA |
| 1GKKRSKD8GJ208050 | GMC | ACADIA |
| 1GKKRSKD8GJ222319 | GMC | ACADIA |
| 1GKKRSKD9GJ131107 | GMC | ACADIA |
| 1GKKRSKD9GJ144150 | GMC | ACADIA |
| 1GKKRSKD9GJ178475 | GMC | ACADIA |
| 1GKKRSKD9GJ179108 | GMC | ACADIA |
| 1GKKRSKD9GJ179674 | GMC | ACADIA |
| 1GKKRSKD9GJ185927 | GMC | ACADIA |
| 1GKKRSKD9GJ206274 | GMC | ACADIA |
| 1GKKRSKD9GJ311848 | GMC | ACADIA |
| 1GKKRSKDXGJ107088 | GMC | ACADIA |
| 1GKKRSKDXGJ138468 | GMC | ACADIA |
| 1GKKRSKDXGJ147624 | GMC | ACADIA |
| 1GKKRSKDXGJ147638 | GMC | ACADIA |
| 1GKKRSKDXGJ150863 | GMC | ACADIA |
| 1GKKRSKDXGJ152483 | GMC | ACADIA |
| 1GKKRSKDXGJ166626 | GMC | ACADIA |
| 1GKKRSKDXGJ181711 | GMC | ACADIA |
| 1GKKRSKDXGJ214013 | GMC | ACADIA |
| 1GKKRSKDXGJ260862 | GMC | ACADIA |
| 1GKKRSKDXGJ261929 | GMC | ACADIA |
| 1GKKRTKD0GJ102469 | GMC | ACADIA |
| 1GKKRTKD0GJ103587 | GMC | ACADIA |
| 1GKKRTKD0GJ104495 | GMC | ACADIA |
| 1GKKRTKD0GJ108031 | GMC | ACADIA |
| 1GKKRTKD0GJ129252 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD0GJ135939 | GMC | ACADIA |
| 1GKKRTKD0GJ140073 | GMC | ACADIA |
| 1GKKRTKD0GJ141790 | GMC | ACADIA |
| 1GKKRTKD0GJ142115 | GMC | ACADIA |
| 1GKKRTKD0GJ145046 | GMC | ACADIA |
| 1GKKRTKD0GJ149470 | GMC | ACADIA |
| 1GKKRTKD0GJ157083 | GMC | ACADIA |
| 1GKKRTKD0GJ162770 | GMC | ACADIA |
| 1GKKRTKD0GJ164521 | GMC | ACADIA |
| 1GKKRTKD0GJ166544 | GMC | ACADIA |
| 1GKKRTKD0GJ170447 | GMC | ACADIA |
| 1GKKRTKD0GJ172215 | GMC | ACADIA |
| 1GKKRTKD0GJ174160 | GMC | ACADIA |
| 1GKKRTKD0GJ180475 | GMC | ACADIA |
| 1GKKRTKD0GJ182291 | GMC | ACADIA |
| 1GKKRTKD0GJ185224 | GMC | ACADIA |
| 1GKKRTKD0GJ185918 | GMC | ACADIA |
| 1GKKRTKD0GJ189662 | GMC | ACADIA |
| 1GKKRTKD0GJ191802 | GMC | ACADIA |
| 1GKKRTKD0GJ194229 | GMC | ACADIA |
| 1GKKRTKD0GJ198426 | GMC | ACADIA |
| 1GKKRTKD0GJ219971 | GMC | ACADIA |
| 1GKKRTKD0GJ219985 | GMC | ACADIA |
| 1GKKRTKD0GJ225902 | GMC | ACADIA |
| 1GKKRTKD0GJ247950 | GMC | ACADIA |
| 1GKKRTKD0GJ253117 | GMC | ACADIA |
| 1GKKRTKD0GJ284397 | GMC | ACADIA |
| 1GKKRTKD0GJ290782 | GMC | ACADIA |
| 1GKKRTKD0GJ308620 | GMC | ACADIA |
| 1GKKRTKD1GJ100343 | GMC | ACADIA |
| 1GKKRTKD1GJ102545 | GMC | ACADIA |
| 1GKKRTKD1GJ104893 | GMC | ACADIA |
| 1GKKRTKD1GJ105087 | GMC | ACADIA |
| 1GKKRTKD1GJ114100 | GMC | ACADIA |
| 1GKKRTKD1GJ119362 | GMC | ACADIA |
| 1GKKRTKD1GJ120043 | GMC | ACADIA |
| 1GKKRTKD1GJ125663 | GMC | ACADIA |
| 1GKKRTKD1GJ127252 | GMC | ACADIA |
| 1GKKRTKD1GJ129468 | GMC | ACADIA |
| 1GKKRTKD1GJ131091 | GMC | ACADIA |
| 1GKKRTKD1GJ134010 | GMC | ACADIA |
| 1GKKRTKD1GJ150997 | GMC | ACADIA |
| 1GKKRTKD1GJ152040 | GMC | ACADIA |
| 1GKKRTKD1GJ153012 | GMC | ACADIA |
| 1GKKRTKD1GJ155634 | GMC | ACADIA |
| 1GKKRTKD1GJ158985 | GMC | ACADIA |
| 1GKKRTKD1GJ159635 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD1GJ183997 | GMC | ACADIA |
| 1GKKRTKD1GJ185202 | GMC | ACADIA |
| 1GKKRTKD1GJ190528 | GMC | ACADIA |
| 1GKKRTKD1GJ201303 | GMC | ACADIA |
| 1GKKRTKD1GJ201771 | GMC | ACADIA |
| 1GKKRTKD1GJ227061 | GMC | ACADIA |
| 1GKKRTKD1GJ233846 | GMC | ACADIA |
| 1GKKRTKD1GJ234365 | GMC | ACADIA |
| 1GKKRTKD1GJ235614 | GMC | ACADIA |
| 1GKKRTKD1GJ248234 | GMC | ACADIA |
| 1GKKRTKD1GJ260481 | GMC | ACADIA |
| 1GKKRTKD1GJ262148 | GMC | ACADIA |
| 1GKKRTKD1GJ266636 | GMC | ACADIA |
| 1GKKRTKD1GJ291858 | GMC | ACADIA |
| 1GKKRTKD1GJ292380 | GMC | ACADIA |
| 1GKKRTKD1GJ318928 | GMC | ACADIA |
| 1GKKRTKD2GJ106149 | GMC | ACADIA |
| 1GKKRTKD2GJ114879 | GMC | ACADIA |
| 1GKKRTKD2GJ116020 | GMC | ACADIA |
| 1GKKRTKD2GJ124845 | GMC | ACADIA |
| 1GKKRTKD2GJ140429 | GMC | ACADIA |
| 1GKKRTKD2GJ162107 | GMC | ACADIA |
| 1GKKRTKD2GJ164181 | GMC | ACADIA |
| 1GKKRTKD2GJ179537 | GMC | ACADIA |
| 1GKKRTKD2GJ180901 | GMC | ACADIA |
| 1GKKRTKD2GJ181871 | GMC | ACADIA |
| 1GKKRTKD2GJ186097 | GMC | ACADIA |
| 1GKKRTKD2GJ189369 | GMC | ACADIA |
| 1GKKRTKD2GJ196452 | GMC | ACADIA |
| 1GKKRTKD2GJ200001 | GMC | ACADIA |
| 1GKKRTKD2GJ205585 | GMC | ACADIA |
| 1GKKRTKD2GJ210107 | GMC | ACADIA |
| 1GKKRTKD2GJ211242 | GMC | ACADIA |
| 1GKKRTKD2GJ212293 | GMC | ACADIA |
| 1GKKRTKD2GJ212343 | GMC | ACADIA |
| 1GKKRTKD2GJ213072 | GMC | ACADIA |
| 1GKKRTKD2GJ227635 | GMC | ACADIA |
| 1GKKRTKD2GJ229661 | GMC | ACADIA |
| 1GKKRTKD2GJ251658 | GMC | ACADIA |
| 1GKKRTKD2GJ275443 | GMC | ACADIA |
| 1GKKRTKD2GJ277970 | GMC | ACADIA |
| 1GKKRTKD2GJ281534 | GMC | ACADIA |
| 1GKKRTKD2GJ292579 | GMC | ACADIA |
| 1GKKRTKD2GJ297670 | GMC | ACADIA |
| 1GKKRTKD2GJ314676 | GMC | ACADIA |
| 1GKKRTKD2GJ315827 | GMC | ACADIA |
| 1GKKRTKD3GJ103292 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD3GJ114485 | GMC | ACADIA |
| 1GKKRTKD3GJ116558 | GMC | ACADIA |
| 1GKKRTKD3GJ118780 | GMC | ACADIA |
| 1GKKRTKD3GJ130248 | GMC | ACADIA |
| 1GKKRTKD3GJ132498 | GMC | ACADIA |
| 1GKKRTKD3GJ140231 | GMC | ACADIA |
| 1GKKRTKD3GJ149429 | GMC | ACADIA |
| 1GKKRTKD3GJ151259 | GMC | ACADIA |
| 1GKKRTKD3GJ159734 | GMC | ACADIA |
| 1GKKRTKD3GJ162472 | GMC | ACADIA |
| 1GKKRTKD3GJ164058 | GMC | ACADIA |
| 1GKKRTKD3GJ172600 | GMC | ACADIA |
| 1GKKRTKD3GJ178736 | GMC | ACADIA |
| 1GKKRTKD3GJ181037 | GMC | ACADIA |
| 1GKKRTKD3GJ181880 | GMC | ACADIA |
| 1GKKRTKD3GJ187369 | GMC | ACADIA |
| 1GKKRTKD3GJ188747 | GMC | ACADIA |
| 1GKKRTKD3GJ192507 | GMC | ACADIA |
| 1GKKRTKD3GJ202310 | GMC | ACADIA |
| 1GKKRTKD3GJ208639 | GMC | ACADIA |
| 1GKKRTKD3GJ221116 | GMC | ACADIA |
| 1GKKRTKD3GJ243505 | GMC | ACADIA |
| 1GKKRTKD3GJ248008 | GMC | ACADIA |
| 1GKKRTKD3GJ248879 | GMC | ACADIA |
| 1GKKRTKD3GJ262393 | GMC | ACADIA |
| 1GKKRTKD3GJ262636 | GMC | ACADIA |
| 1GKKRTKD3GJ275953 | GMC | ACADIA |
| 1GKKRTKD3GJ287875 | GMC | ACADIA |
| 1GKKRTKD3GJ288816 | GMC | ACADIA |
| 1GKKRTKD3GJ294017 | GMC | ACADIA |
| 1GKKRTKD3GJ302603 | GMC | ACADIA |
| 1GKKRTKD4GJ102409 | GMC | ACADIA |
| 1GKKRTKD4GJ104242 | GMC | ACADIA |
| 1GKKRTKD4GJ105049 | GMC | ACADIA |
| 1GKKRTKD4GJ108226 | GMC | ACADIA |
| 1GKKRTKD4GJ113605 | GMC | ACADIA |
| 1GKKRTKD4GJ131134 | GMC | ACADIA |
| 1GKKRTKD4GJ139797 | GMC | ACADIA |
| 1GKKRTKD4GJ145275 | GMC | ACADIA |
| 1GKKRTKD4GJ158575 | GMC | ACADIA |
| 1GKKRTKD4GJ158608 | GMC | ACADIA |
| 1GKKRTKD4GJ159628 | GMC | ACADIA |
| 1GKKRTKD4GJ159726 | GMC | ACADIA |
| 1GKKRTKD4GJ161315 | GMC | ACADIA |
| 1GKKRTKD4GJ165994 | GMC | ACADIA |
| 1GKKRTKD4GJ181662 | GMC | ACADIA |
| 1GKKRTKD4GJ184447 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD4GJ194752 | GMC | ACADIA |
| 1GKKRTKD4GJ201439 | GMC | ACADIA |
| 1GKKRTKD4GJ204471 | GMC | ACADIA |
| 1GKKRTKD4GJ204793 | GMC | ACADIA |
| 1GKKRTKD4GJ228477 | GMC | ACADIA |
| 1GKKRTKD4GJ264542 | GMC | ACADIA |
| 1GKKRTKD4GJ274553 | GMC | ACADIA |
| 1GKKRTKD4GJ286198 | GMC | ACADIA |
| 1GKKRTKD4GJ303498 | GMC | ACADIA |
| 1GKKRTKD4GJ304604 | GMC | ACADIA |
| 1GKKRTKD4GJ309317 | GMC | ACADIA |
| 1GKKRTKD4GJ328790 | GMC | ACADIA |
| 1GKKRTKD5GJ102953 | GMC | ACADIA |
| 1GKKRTKD5GJ104332 | GMC | ACADIA |
| 1GKKRTKD5GJ120367 | GMC | ACADIA |
| 1GKKRTKD5GJ126833 | GMC | ACADIA |
| 1GKKRTKD5GJ129084 | GMC | ACADIA |
| 1GKKRTKD5GJ129523 | GMC | ACADIA |
| 1GKKRTKD5GJ142840 | GMC | ACADIA |
| 1GKKRTKD5GJ144426 | GMC | ACADIA |
| 1GKKRTKD5GJ151103 | GMC | ACADIA |
| 1GKKRTKD5GJ152896 | GMC | ACADIA |
| 1GKKRTKD5GJ158276 | GMC | ACADIA |
| 1GKKRTKD5GJ158973 | GMC | ACADIA |
| 1GKKRTKD5GJ160741 | GMC | ACADIA |
| 1GKKRTKD5GJ161193 | GMC | ACADIA |
| 1GKKRTKD5GJ161923 | GMC | ACADIA |
| 1GKKRTKD5GJ167043 | GMC | ACADIA |
| 1GKKRTKD5GJ175871 | GMC | ACADIA |
| 1GKKRTKD5GJ185297 | GMC | ACADIA |
| 1GKKRTKD5GJ193674 | GMC | ACADIA |
| 1GKKRTKD5GJ205144 | GMC | ACADIA |
| 1GKKRTKD5GJ210604 | GMC | ACADIA |
| 1GKKRTKD5GJ224924 | GMC | ACADIA |
| 1GKKRTKD5GJ262878 | GMC | ACADIA |
| 1GKKRTKD5GJ263027 | GMC | ACADIA |
| 1GKKRTKD5GJ263500 | GMC | ACADIA |
| 1GKKRTKD5GJ270463 | GMC | ACADIA |
| 1GKKRTKD5GJ283438 | GMC | ACADIA |
| 1GKKRTKD5GJ298585 | GMC | ACADIA |
| 1GKKRTKD5GJ311819 | GMC | ACADIA |
| 1GKKRTKD5GJ312033 | GMC | ACADIA |
| 1GKKRTKD5GJ313568 | GMC | ACADIA |
| 1GKKRTKD6GJ100385 | GMC | ACADIA |
| 1GKKRTKD6GJ101374 | GMC | ACADIA |
| 1GKKRTKD6GJ102640 | GMC | ACADIA |
| 1GKKRTKD6GJ103156 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD6GJ103304 | GMC | ACADIA |
| 1GKKRTKD6GJ103402 | GMC | ACADIA |
| 1GKKRTKD6GJ105408 | GMC | ACADIA |
| 1GKKRTKD6GJ114352 | GMC | ACADIA |
| 1GKKRTKD6GJ132494 | GMC | ACADIA |
| 1GKKRTKD6GJ134536 | GMC | ACADIA |
| 1GKKRTKD6GJ139316 | GMC | ACADIA |
| 1GKKRTKD6GJ146587 | GMC | ACADIA |
| 1GKKRTKD6GJ148159 | GMC | ACADIA |
| 1GKKRTKD6GJ156648 | GMC | ACADIA |
| 1GKKRTKD6GJ170114 | GMC | ACADIA |
| 1GKKRTKD6GJ188452 | GMC | ACADIA |
| 1GKKRTKD6GJ190394 | GMC | ACADIA |
| 1GKKRTKD6GJ198608 | GMC | ACADIA |
| 1GKKRTKD6GJ216752 | GMC | ACADIA |
| 1GKKRTKD6GJ219909 | GMC | ACADIA |
| 1GKKRTKD6GJ225404 | GMC | ACADIA |
| 1GKKRTKD6GJ235656 | GMC | ACADIA |
| 1GKKRTKD6GJ236659 | GMC | ACADIA |
| 1GKKRTKD6GJ245605 | GMC | ACADIA |
| 1GKKRTKD6GJ260962 | GMC | ACADIA |
| 1GKKRTKD6GJ287353 | GMC | ACADIA |
| 1GKKRTKD6GJ292343 | GMC | ACADIA |
| 1GKKRTKD6GJ297087 | GMC | ACADIA |
| 1GKKRTKD7GJ102212 | GMC | ACADIA |
| 1GKKRTKD7GJ102727 | GMC | ACADIA |
| 1GKKRTKD7GJ104977 | GMC | ACADIA |
| 1GKKRTKD7GJ105918 | GMC | ACADIA |
| 1GKKRTKD7GJ111685 | GMC | ACADIA |
| 1GKKRTKD7GJ114330 | GMC | ACADIA |
| 1GKKRTKD7GJ119012 | GMC | ACADIA |
| 1GKKRTKD7GJ133850 | GMC | ACADIA |
| 1GKKRTKD7GJ143567 | GMC | ACADIA |
| 1GKKRTKD7GJ145500 | GMC | ACADIA |
| 1GKKRTKD7GJ145660 | GMC | ACADIA |
| 1GKKRTKD7GJ150731 | GMC | ACADIA |
| 1GKKRTKD7GJ160644 | GMC | ACADIA |
| 1GKKRTKD7GJ165522 | GMC | ACADIA |
| 1GKKRTKD7GJ172275 | GMC | ACADIA |
| 1GKKRTKD7GJ180442 | GMC | ACADIA |
| 1GKKRTKD7GJ186547 | GMC | ACADIA |
| 1GKKRTKD7GJ192476 | GMC | ACADIA |
| 1GKKRTKD7GJ203394 | GMC | ACADIA |
| 1GKKRTKD7GJ203430 | GMC | ACADIA |
| 1GKKRTKD7GJ203444 | GMC | ACADIA |
| 1GKKRTKD7GJ205520 | GMC | ACADIA |
| 1GKKRTKD7GJ211818 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD7GJ236069 | GMC | ACADIA |
| 1GKKRTKD7GJ248268 | GMC | ACADIA |
| 1GKKRTKD7GJ255737 | GMC | ACADIA |
| 1GKKRTKD7GJ266415 | GMC | ACADIA |
| 1GKKRTKD7GJ273252 | GMC | ACADIA |
| 1GKKRTKD7GJ315080 | GMC | ACADIA |
| 1GKKRTKD8GJ101229 | GMC | ACADIA |
| 1GKKRTKD8GJ101571 | GMC | ACADIA |
| 1GKKRTKD8GJ101666 | GMC | ACADIA |
| 1GKKRTKD8GJ102591 | GMC | ACADIA |
| 1GKKRTKD8GJ103160 | GMC | ACADIA |
| 1GKKRTKD8GJ104745 | GMC | ACADIA |
| 1GKKRTKD8GJ104972 | GMC | ACADIA |
| 1GKKRTKD8GJ118628 | GMC | ACADIA |
| 1GKKRTKD8GJ129483 | GMC | ACADIA |
| 1GKKRTKD8GJ133968 | GMC | ACADIA |
| 1GKKRTKD8GJ149474 | GMC | ACADIA |
| 1GKKRTKD8GJ150298 | GMC | ACADIA |
| 1GKKRTKD8GJ154237 | GMC | ACADIA |
| 1GKKRTKD8GJ159857 | GMC | ACADIA |
| 1GKKRTKD8GJ160748 | GMC | ACADIA |
| 1GKKRTKD8GJ161821 | GMC | ACADIA |
| 1GKKRTKD8GJ173323 | GMC | ACADIA |
| 1GKKRTKD8GJ188615 | GMC | ACADIA |
| 1GKKRTKD8GJ188954 | GMC | ACADIA |
| 1GKKRTKD8GJ194317 | GMC | ACADIA |
| 1GKKRTKD8GJ209642 | GMC | ACADIA |
| 1GKKRTKD8GJ222729 | GMC | ACADIA |
| 1GKKRTKD8GJ233018 | GMC | ACADIA |
| 1GKKRTKD8GJ234847 | GMC | ACADIA |
| 1GKKRTKD8GJ236288 | GMC | ACADIA |
| 1GKKRTKD8GJ279240 | GMC | ACADIA |
| 1GKKRTKD8GJ289041 | GMC | ACADIA |
| 1GKKRTKD8GJ295289 | GMC | ACADIA |
| 1GKKRTKD8GJ299584 | GMC | ACADIA |
| 1GKKRTKD8GJ325858 | GMC | ACADIA |
| 1GKKRTKD9GJ102566 | GMC | ACADIA |
| 1GKKRTKD9GJ103040 | GMC | ACADIA |
| 1GKKRTKD9GJ103264 | GMC | ACADIA |
| 1GKKRTKD9GJ105144 | GMC | ACADIA |
| 1GKKRTKD9GJ108822 | GMC | ACADIA |
| 1GKKRTKD9GJ135423 | GMC | ACADIA |
| 1GKKRTKD9GJ138189 | GMC | ACADIA |
| 1GKKRTKD9GJ155039 | GMC | ACADIA |
| 1GKKRTKD9GJ155834 | GMC | ACADIA |
| 1GKKRTKD9GJ158331 | GMC | ACADIA |
| 1GKKRTKD9GJ159852 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKRTKD9GJ167546 | GMC | ACADIA |
| 1GKKRTKD9GJ180510 | GMC | ACADIA |
| 1GKKRTKD9GJ186405 | GMC | ACADIA |
| 1GKKRTKD9GJ190048 | GMC | ACADIA |
| 1GKKRTKD9GJ190809 | GMC | ACADIA |
| 1GKKRTKD9GJ201484 | GMC | ACADIA |
| 1GKKRTKD9GJ204420 | GMC | ACADIA |
| 1GKKRTKD9GJ209875 | GMC | ACADIA |
| 1GKKRTKD9GJ223565 | GMC | ACADIA |
| 1GKKRTKD9GJ235277 | GMC | ACADIA |
| 1GKKRTKD9GJ248983 | GMC | ACADIA |
| 1GKKRTKD9GJ253357 | GMC | ACADIA |
| 1GKKRTKD9GJ257702 | GMC | ACADIA |
| 1GKKRTKD9GJ261006 | GMC | ACADIA |
| 1GKKRTKD9GJ277027 | GMC | ACADIA |
| 1GKKRTKD9GJ287895 | GMC | ACADIA |
| 1GKKRTKD9GJ292420 | GMC | ACADIA |
| 1GKKRTKD9GJ318434 | GMC | ACADIA |
| 1GKKRTKD9GJ320698 | GMC | ACADIA |
| 1GKKRTKDXGJ109297 | GMC | ACADIA |
| 1GKKRTKDXGJ112037 | GMC | ACADIA |
| 1GKKRTKDXGJ116198 | GMC | ACADIA |
| 1GKKRTKDXGJ119358 | GMC | ACADIA |
| 1GKKRTKDXGJ121711 | GMC | ACADIA |
| 1GKKRTKDXGJ127878 | GMC | ACADIA |
| 1GKKRTKDXGJ133759 | GMC | ACADIA |
| 1GKKRTKDXGJ137441 | GMC | ACADIA |
| 1GKKRTKDXGJ140792 | GMC | ACADIA |
| 1GKKRTKDXGJ157608 | GMC | ACADIA |
| 1GKKRTKDXGJ158368 | GMC | ACADIA |
| 1GKKRTKDXGJ158774 | GMC | ACADIA |
| 1GKKRTKDXGJ162047 | GMC | ACADIA |
| 1GKKRTKDXGJ166437 | GMC | ACADIA |
| 1GKKRTKDXGJ185473 | GMC | ACADIA |
| 1GKKRTKDXGJ203261 | GMC | ACADIA |
| 1GKKRTKDXGJ208928 | GMC | ACADIA |
| 1GKKRTKDXGJ225566 | GMC | ACADIA |
| 1GKKRTKDXGJ233098 | GMC | ACADIA |
| 1GKKRTKDXGJ245347 | GMC | ACADIA |
| 1GKKRTKDXGJ268594 | GMC | ACADIA |
| 1GKKRTKDXGJ268787 | GMC | ACADIA |
| 1GKKRTKDXGJ271592 | GMC | ACADIA |
| 1GKKRTKDXGJ291664 | GMC | ACADIA |
| 1GKKRTKDXGJ292720 | GMC | ACADIA |
| 1GKKVNED0GJ177885 | GMC | ACADIA |
| 1GKKVNED0GJ209024 | GMC | ACADIA |
| 1GKKVNED0GJ230570 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVNED0GJ231749 | GMC | ACADIA |
| 1GKKVNED0GJ283172 | GMC | ACADIA |
| 1GKKVNED0GJ315232 | GMC | ACADIA |
| 1GKKVNED1GJ132194 | GMC | ACADIA |
| 1GKKVNED1GJ172677 | GMC | ACADIA |
| 1GKKVNED1GJ190872 | GMC | ACADIA |
| 1GKKVNED1GJ231422 | GMC | ACADIA |
| 1GKKVNED1GJ311707 | GMC | ACADIA |
| 1GKKVNED1GJ322688 | GMC | ACADIA |
| 1GKKVNED2GJ136058 | GMC | ACADIA |
| 1GKKVNED2GJ137548 | GMC | ACADIA |
| 1GKKVNED2GJ197376 | GMC | ACADIA |
| 1GKKVNED2GJ316799 | GMC | ACADIA |
| 1GKKVNED3GJ124954 | GMC | ACADIA |
| 1GKKVNED3GJ172017 | GMC | ACADIA |
| 1GKKVNED3GJ176312 | GMC | ACADIA |
| 1GKKVNED3GJ205193 | GMC | ACADIA |
| 1GKKVNED3GJ220504 | GMC | ACADIA |
| 1GKKVNED4GJ188694 | GMC | ACADIA |
| 1GKKVNED4GJ239868 | GMC | ACADIA |
| 1GKKVNED4GJ253818 | GMC | ACADIA |
| 1GKKVNED4GJ278668 | GMC | ACADIA |
| 1GKKVNED5GJ128603 | GMC | ACADIA |
| 1GKKVNED5GJ133459 | GMC | ACADIA |
| 1GKKVNED5GJ157132 | GMC | ACADIA |
| 1GKKVNED5GJ191619 | GMC | ACADIA |
| 1GKKVNED5GJ236204 | GMC | ACADIA |
| 1GKKVNED5GJ299304 | GMC | ACADIA |
| 1GKKVNED6GJ110837 | GMC | ACADIA |
| 1GKKVNED6GJ123927 | GMC | ACADIA |
| 1GKKVNED6GJ201350 | GMC | ACADIA |
| 1GKKVNED6GJ201493 | GMC | ACADIA |
| 1GKKVNED6GJ217080 | GMC | ACADIA |
| 1GKKVNED6GJ228192 | GMC | ACADIA |
| 1GKKVNED6GJ234753 | GMC | ACADIA |
| 1GKKVNED6GJ296542 | GMC | ACADIA |
| 1GKKVNED7GJ109552 | GMC | ACADIA |
| 1GKKVNED7GJ152045 | GMC | ACADIA |
| 1GKKVNED7GJ161232 | GMC | ACADIA |
| 1GKKVNED7GJ168813 | GMC | ACADIA |
| 1GKKVNED7GJ209439 | GMC | ACADIA |
| 1GKKVNED7GJ222627 | GMC | ACADIA |
| 1GKKVNED7GJ261900 | GMC | ACADIA |
| 1GKKVNED7GJ285419 | GMC | ACADIA |
| 1GKKVNED7GJ306673 | GMC | ACADIA |
| 1GKKVNED8GJ159778 | GMC | ACADIA |
| 1GKKVNED8GJ173499 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVNED8GJ209742 | GMC | ACADIA |
| 1GKKVNED8GJ209790 | GMC | ACADIA |
| 1GKKVNED8GJ224953 | GMC | ACADIA |
| 1GKKVNED8GJ240926 | GMC | ACADIA |
| 1GKKVNED8GJ244247 | GMC | ACADIA |
| 1GKKVNED8GJ288717 | GMC | ACADIA |
| 1GKKVNED9GJ131827 | GMC | ACADIA |
| 1GKKVNED9GJ162737 | GMC | ACADIA |
| 1GKKVNED9GJ168666 | GMC | ACADIA |
| 1GKKVNED9GJ169168 | GMC | ACADIA |
| 1GKKVNED9GJ170563 | GMC | ACADIA |
| 1GKKVNED9GJ188819 | GMC | ACADIA |
| 1GKKVNED9GJ205036 | GMC | ACADIA |
| 1GKKVNED9GJ283154 | GMC | ACADIA |
| 1GKKVNED9GJ295384 | GMC | ACADIA |
| 1GKKVNEDXGJ106306 | GMC | ACADIA |
| 1GKKVNEDXGJ276021 | GMC | ACADIA |
| 1GKKVNEDXGJ277394 | GMC | ACADIA |
| 1GKKVNEDXGJ327260 | GMC | ACADIA |
| 1GKKVNEDXGJ332779 | GMC | ACADIA |
| 1GKKVPKD0GJ144594 | GMC | ACADIA |
| 1GKKVPKD0GJ161704 | GMC | ACADIA |
| 1GKKVPKD0GJ169575 | GMC | ACADIA |
| 1GKKVPKD0GJ170306 | GMC | ACADIA |
| 1GKKVPKD0GJ184609 | GMC | ACADIA |
| 1GKKVPKD0GJ195027 | GMC | ACADIA |
| 1GKKVPKD0GJ217608 | GMC | ACADIA |
| 1GKKVPKD0GJ219276 | GMC | ACADIA |
| 1GKKVPKD0GJ225465 | GMC | ACADIA |
| 1GKKVPKD0GJ233047 | GMC | ACADIA |
| 1GKKVPKD0GJ253590 | GMC | ACADIA |
| 1GKKVPKD0GJ287285 | GMC | ACADIA |
| 1GKKVPKD0GJ292826 | GMC | ACADIA |
| 1GKKVPKD0GJ326909 | GMC | ACADIA |
| 1GKKVPKD0GJ335092 | GMC | ACADIA |
| 1GKKVPKD0GJ343399 | GMC | ACADIA |
| 1GKKVPKD1GJ104296 | GMC | ACADIA |
| 1GKKVPKD1GJ117940 | GMC | ACADIA |
| 1GKKVPKD1GJ124855 | GMC | ACADIA |
| 1GKKVPKD1GJ131210 | GMC | ACADIA |
| 1GKKVPKD1GJ168080 | GMC | ACADIA |
| 1GKKVPKD1GJ170119 | GMC | ACADIA |
| 1GKKVPKD1GJ179273 | GMC | ACADIA |
| 1GKKVPKD1GJ179435 | GMC | ACADIA |
| 1GKKVPKD1GJ195831 | GMC | ACADIA |
| 1GKKVPKD1GJ224373 | GMC | ACADIA |
| 1GKKVPKD1GJ257423 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVPKD1GJ259656 | GMC | ACADIA |
| 1GKKVPKD1GJ270446 | GMC | ACADIA |
| 1GKKVPKD1GJ283956 | GMC | ACADIA |
| 1GKKVPKD1GJ296917 | GMC | ACADIA |
| 1GKKVPKD1GJ323646 | GMC | ACADIA |
| 1GKKVPKD2GJ107739 | GMC | ACADIA |
| 1GKKVPKD2GJ109135 | GMC | ACADIA |
| 1GKKVPKD2GJ116747 | GMC | ACADIA |
| 1GKKVPKD2GJ131975 | GMC | ACADIA |
| 1GKKVPKD2GJ137274 | GMC | ACADIA |
| 1GKKVPKD2GJ145634 | GMC | ACADIA |
| 1GKKVPKD2GJ174244 | GMC | ACADIA |
| 1GKKVPKD2GJ174714 | GMC | ACADIA |
| 1GKKVPKD2GJ189231 | GMC | ACADIA |
| 1GKKVPKD2GJ203628 | GMC | ACADIA |
| 1GKKVPKD2GJ219490 | GMC | ACADIA |
| 1GKKVPKD2GJ226441 | GMC | ACADIA |
| 1GKKVPKD2GJ233079 | GMC | ACADIA |
| 1GKKVPKD2GJ273369 | GMC | ACADIA |
| 1GKKVPKD2GJ281049 | GMC | ACADIA |
| 1GKKVPKD2GJ281097 | GMC | ACADIA |
| 1GKKVPKD2GJ334977 | GMC | ACADIA |
| 1GKKVPKD3GJ102310 | GMC | ACADIA |
| 1GKKVPKD3GJ103893 | GMC | ACADIA |
| 1GKKVPKD3GJ124811 | GMC | ACADIA |
| 1GKKVPKD3GJ134139 | GMC | ACADIA |
| 1GKKVPKD3GJ137073 | GMC | ACADIA |
| 1GKKVPKD3GJ147523 | GMC | ACADIA |
| 1GKKVPKD3GJ174155 | GMC | ACADIA |
| 1GKKVPKD3GJ198522 | GMC | ACADIA |
| 1GKKVPKD3GJ206005 | GMC | ACADIA |
| 1GKKVPKD3GJ208594 | GMC | ACADIA |
| 1GKKVPKD3GJ228053 | GMC | ACADIA |
| 1GKKVPKD3GJ262199 | GMC | ACADIA |
| 1GKKVPKD3GJ281481 | GMC | ACADIA |
| 1GKKVPKD3GJ297048 | GMC | ACADIA |
| 1GKKVPKD3GJ317959 | GMC | ACADIA |
| 1GKKVPKD3GJ322577 | GMC | ACADIA |
| 1GKKVPKD4GJ109007 | GMC | ACADIA |
| 1GKKVPKD4GJ109508 | GMC | ACADIA |
| 1GKKVPKD4GJ125420 | GMC | ACADIA |
| 1GKKVPKD4GJ167294 | GMC | ACADIA |
| 1GKKVPKD4GJ171023 | GMC | ACADIA |
| 1GKKVPKD4GJ174083 | GMC | ACADIA |
| 1GKKVPKD4GJ183740 | GMC | ACADIA |
| 1GKKVPKD4GJ190039 | GMC | ACADIA |
| 1GKKVPKD4GJ193314 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVPKD4GJ227221 | GMC | ACADIA |
| 1GKKVPKD4GJ227770 | GMC | ACADIA |
| 1GKKVPKD4GJ256671 | GMC | ACADIA |
| 1GKKVPKD4GJ259344 | GMC | ACADIA |
| 1GKKVPKD4GJ263975 | GMC | ACADIA |
| 1GKKVPKD4GJ266102 | GMC | ACADIA |
| 1GKKVPKD4GJ280694 | GMC | ACADIA |
| 1GKKVPKD4GJ289069 | GMC | ACADIA |
| 1GKKVPKD4GJ306890 | GMC | ACADIA |
| 1GKKVPKD4GJ314410 | GMC | ACADIA |
| 1GKKVPKD4GJ323382 | GMC | ACADIA |
| 1GKKVPKD4GJ344295 | GMC | ACADIA |
| 1GKKVPKD5GJ112997 | GMC | ACADIA |
| 1GKKVPKD5GJ114247 | GMC | ACADIA |
| 1GKKVPKD5GJ143750 | GMC | ACADIA |
| 1GKKVPKD5GJ167644 | GMC | ACADIA |
| 1GKKVPKD5GJ167787 | GMC | ACADIA |
| 1GKKVPKD5GJ168549 | GMC | ACADIA |
| 1GKKVPKD5GJ202831 | GMC | ACADIA |
| 1GKKVPKD5GJ220147 | GMC | ACADIA |
| 1GKKVPKD5GJ227843 | GMC | ACADIA |
| 1GKKVPKD5GJ233724 | GMC | ACADIA |
| 1GKKVPKD5GJ263693 | GMC | ACADIA |
| 1GKKVPKD5GJ279473 | GMC | ACADIA |
| 1GKKVPKD5GJ282275 | GMC | ACADIA |
| 1GKKVPKD5GJ289792 | GMC | ACADIA |
| 1GKKVPKD5GJ293602 | GMC | ACADIA |
| 1GKKVPKD6GJ125810 | GMC | ACADIA |
| 1GKKVPKD6GJ134801 | GMC | ACADIA |
| 1GKKVPKD6GJ136855 | GMC | ACADIA |
| 1GKKVPKD6GJ156961 | GMC | ACADIA |
| 1GKKVPKD6GJ164297 | GMC | ACADIA |
| 1GKKVPKD6GJ174103 | GMC | ACADIA |
| 1GKKVPKD6GJ177258 | GMC | ACADIA |
| 1GKKVPKD6GJ177373 | GMC | ACADIA |
| 1GKKVPKD6GJ206922 | GMC | ACADIA |
| 1GKKVPKD6GJ209058 | GMC | ACADIA |
| 1GKKVPKD6GJ214695 | GMC | ACADIA |
| 1GKKVPKD6GJ227303 | GMC | ACADIA |
| 1GKKVPKD6GJ227558 | GMC | ACADIA |
| 1GKKVPKD6GJ230265 | GMC | ACADIA |
| 1GKKVPKD6GJ256414 | GMC | ACADIA |
| 1GKKVPKD6GJ256994 | GMC | ACADIA |
| 1GKKVPKD6GJ265923 | GMC | ACADIA |
| 1GKKVPKD6GJ278736 | GMC | ACADIA |
| 1GKKVPKD6GJ310505 | GMC | ACADIA |
| 1GKKVPKD7GJ117537 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVPKD7GJ145936 | GMC | ACADIA |
| 1GKKVPKD7GJ170786 | GMC | ACADIA |
| 1GKKVPKD7GJ184557 | GMC | ACADIA |
| 1GKKVPKD7GJ196854 | GMC | ACADIA |
| 1GKKVPKD7GJ207786 | GMC | ACADIA |
| 1GKKVPKD7GJ217492 | GMC | ACADIA |
| 1GKKVPKD7GJ219274 | GMC | ACADIA |
| 1GKKVPKD7GJ222434 | GMC | ACADIA |
| 1GKKVPKD7GJ230887 | GMC | ACADIA |
| 1GKKVPKD7GJ236351 | GMC | ACADIA |
| 1GKKVPKD7GJ245003 | GMC | ACADIA |
| 1GKKVPKD7GJ246829 | GMC | ACADIA |
| 1GKKVPKD7GJ265364 | GMC | ACADIA |
| 1GKKVPKD7GJ277952 | GMC | ACADIA |
| 1GKKVPKD7GJ303806 | GMC | ACADIA |
| 1GKKVPKD7GJ308682 | GMC | ACADIA |
| 1GKKVPKD7GJ337910 | GMC | ACADIA |
| 1GKKVPKD8GJ131138 | GMC | ACADIA |
| 1GKKVPKD8GJ132337 | GMC | ACADIA |
| 1GKKVPKD8GJ133150 | GMC | ACADIA |
| 1GKKVPKD8GJ133178 | GMC | ACADIA |
| 1GKKVPKD8GJ133620 | GMC | ACADIA |
| 1GKKVPKD8GJ168996 | GMC | ACADIA |
| 1GKKVPKD8GJ172546 | GMC | ACADIA |
| 1GKKVPKD8GJ180937 | GMC | ACADIA |
| 1GKKVPKD8GJ218277 | GMC | ACADIA |
| 1GKKVPKD8GJ233104 | GMC | ACADIA |
| 1GKKVPKD8GJ239100 | GMC | ACADIA |
| 1GKKVPKD8GJ241221 | GMC | ACADIA |
| 1GKKVPKD8GJ242157 | GMC | ACADIA |
| 1GKKVPKD8GJ254924 | GMC | ACADIA |
| 1GKKVPKD8GJ268211 | GMC | ACADIA |
| 1GKKVPKD8GJ314040 | GMC | ACADIA |
| 1GKKVPKD9GJ110122 | GMC | ACADIA |
| 1GKKVPKD9GJ119936 | GMC | ACADIA |
| 1GKKVPKD9GJ129897 | GMC | ACADIA |
| 1GKKVPKD9GJ169882 | GMC | ACADIA |
| 1GKKVPKD9GJ191610 | GMC | ACADIA |
| 1GKKVPKD9GJ237713 | GMC | ACADIA |
| 1GKKVPKD9GJ246105 | GMC | ACADIA |
| 1GKKVPKD9GJ289391 | GMC | ACADIA |
| 1GKKVPKDXGJ109304 | GMC | ACADIA |
| 1GKKVPKDXGJ135644 | GMC | ACADIA |
| 1GKKVPKDXGJ170183 | GMC | ACADIA |
| 1GKKVPKDXGJ177070 | GMC | ACADIA |
| 1GKKVPKDXGJ188926 | GMC | ACADIA |
| 1GKKVPKDXGJ212853 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVPKDXGJ214232 | GMC | ACADIA |
| 1GKKVPKDXGJ218233 | GMC | ACADIA |
| 1GKKVPKDXGJ223027 | GMC | ACADIA |
| 1GKKVPKDXGJ234447 | GMC | ACADIA |
| 1GKKVPKDXGJ237851 | GMC | ACADIA |
| 1GKKVPKDXGJ274656 | GMC | ACADIA |
| 1GKKVPKDXGJ282644 | GMC | ACADIA |
| 1GKKVPKDXGJ287102 | GMC | ACADIA |
| 1GKKVPKDXGJ289724 | GMC | ACADIA |
| 1GKKVPKDXGJ304383 | GMC | ACADIA |
| 1GKKVPKDXGJ326531 | GMC | ACADIA |
| 1GKKVPKDXGJ338159 | GMC | ACADIA |
| 1GKKVPKDXGJ339800 | GMC | ACADIA |
| 1GKKVRKD0GJ118573 | GMC | ACADIA |
| 1GKKVRKD0GJ119657 | GMC | ACADIA |
| 1GKKVRKD0GJ138838 | GMC | ACADIA |
| 1GKKVRKD0GJ150455 | GMC | ACADIA |
| 1GKKVRKD0GJ159415 | GMC | ACADIA |
| 1GKKVRKD0GJ167367 | GMC | ACADIA |
| 1GKKVRKD0GJ168003 | GMC | ACADIA |
| 1GKKVRKD0GJ177445 | GMC | ACADIA |
| 1GKKVRKD0GJ178448 | GMC | ACADIA |
| 1GKKVRKD0GJ190955 | GMC | ACADIA |
| 1GKKVRKD0GJ205597 | GMC | ACADIA |
| 1GKKVRKD0GJ215319 | GMC | ACADIA |
| 1GKKVRKD0GJ224473 | GMC | ACADIA |
| 1GKKVRKD0GJ225722 | GMC | ACADIA |
| 1GKKVRKD0GJ226420 | GMC | ACADIA |
| 1GKKVRKD0GJ229138 | GMC | ACADIA |
| 1GKKVRKD0GJ229639 | GMC | ACADIA |
| 1GKKVRKD0GJ230841 | GMC | ACADIA |
| 1GKKVRKD0GJ233769 | GMC | ACADIA |
| 1GKKVRKD0GJ242858 | GMC | ACADIA |
| 1GKKVRKD0GJ245114 | GMC | ACADIA |
| 1GKKVRKD0GJ253603 | GMC | ACADIA |
| 1GKKVRKD0GJ255514 | GMC | ACADIA |
| 1GKKVRKD0GJ258817 | GMC | ACADIA |
| 1GKKVRKD0GJ264813 | GMC | ACADIA |
| 1GKKVRKD0GJ268795 | GMC | ACADIA |
| 1GKKVRKD0GJ276153 | GMC | ACADIA |
| 1GKKVRKD0GJ282809 | GMC | ACADIA |
| 1GKKVRKD0GJ284429 | GMC | ACADIA |
| 1GKKVRKD0GJ311032 | GMC | ACADIA |
| 1GKKVRKD0GJ313850 | GMC | ACADIA |
| 1GKKVRKD0GJ314707 | GMC | ACADIA |
| 1GKKVRKD1GJ112720 | GMC | ACADIA |
| 1GKKVRKD1GJ137858 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKD1GJ143983 | GMC | ACADIA |
| 1GKKVRKD1GJ145085 | GMC | ACADIA |
| 1GKKVRKD1GJ152490 | GMC | ACADIA |
| 1GKKVRKD1GJ152540 | GMC | ACADIA |
| 1GKKVRKD1GJ162081 | GMC | ACADIA |
| 1GKKVRKD1GJ167488 | GMC | ACADIA |
| 1GKKVRKD1GJ168771 | GMC | ACADIA |
| 1GKKVRKD1GJ170536 | GMC | ACADIA |
| 1GKKVRKD1GJ172805 | GMC | ACADIA |
| 1GKKVRKD1GJ196943 | GMC | ACADIA |
| 1GKKVRKD1GJ197736 | GMC | ACADIA |
| 1GKKVRKD1GJ202224 | GMC | ACADIA |
| 1GKKVRKD1GJ213238 | GMC | ACADIA |
| 1GKKVRKD1GJ215863 | GMC | ACADIA |
| 1GKKVRKD1GJ215927 | GMC | ACADIA |
| 1GKKVRKD1GJ216253 | GMC | ACADIA |
| 1GKKVRKD1GJ217144 | GMC | ACADIA |
| 1GKKVRKD1GJ226555 | GMC | ACADIA |
| 1GKKVRKD1GJ230718 | GMC | ACADIA |
| 1GKKVRKD1GJ240603 | GMC | ACADIA |
| 1GKKVRKD1GJ250225 | GMC | ACADIA |
| 1GKKVRKD1GJ259491 | GMC | ACADIA |
| 1GKKVRKD1GJ263993 | GMC | ACADIA |
| 1GKKVRKD1GJ271270 | GMC | ACADIA |
| 1GKKVRKD1GJ278204 | GMC | ACADIA |
| 1GKKVRKD1GJ304767 | GMC | ACADIA |
| 1GKKVRKD1GJ307104 | GMC | ACADIA |
| 1GKKVRKD1GJ314599 | GMC | ACADIA |
| 1GKKVRKD1GJ324663 | GMC | ACADIA |
| 1GKKVRKD2GJ117070 | GMC | ACADIA |
| 1GKKVRKD2GJ133723 | GMC | ACADIA |
| 1GKKVRKD2GJ137741 | GMC | ACADIA |
| 1GKKVRKD2GJ141319 | GMC | ACADIA |
| 1GKKVRKD2GJ156760 | GMC | ACADIA |
| 1GKKVRKD2GJ165636 | GMC | ACADIA |
| 1GKKVRKD2GJ171968 | GMC | ACADIA |
| 1GKKVRKD2GJ174501 | GMC | ACADIA |
| 1GKKVRKD2GJ175051 | GMC | ACADIA |
| 1GKKVRKD2GJ175339 | GMC | ACADIA |
| 1GKKVRKD2GJ176460 | GMC | ACADIA |
| 1GKKVRKD2GJ180363 | GMC | ACADIA |
| 1GKKVRKD2GJ184543 | GMC | ACADIA |
| 1GKKVRKD2GJ190116 | GMC | ACADIA |
| 1GKKVRKD2GJ192996 | GMC | ACADIA |
| 1GKKVRKD2GJ197177 | GMC | ACADIA |
| 1GKKVRKD2GJ197437 | GMC | ACADIA |
| 1GKKVRKD2GJ202085 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKD2GJ204869 | GMC | ACADIA |
| 1GKKVRKD2GJ205567 | GMC | ACADIA |
| 1GKKVRKD2GJ218724 | GMC | ACADIA |
| 1GKKVRKD2GJ221493 | GMC | ACADIA |
| 1GKKVRKD2GJ229674 | GMC | ACADIA |
| 1GKKVRKD2GJ232901 | GMC | ACADIA |
| 1GKKVRKD2GJ233093 | GMC | ACADIA |
| 1GKKVRKD2GJ251559 | GMC | ACADIA |
| 1GKKVRKD2GJ268734 | GMC | ACADIA |
| 1GKKVRKD2GJ270421 | GMC | ACADIA |
| 1GKKVRKD2GJ271097 | GMC | ACADIA |
| 1GKKVRKD2GJ277269 | GMC | ACADIA |
| 1GKKVRKD2GJ284187 | GMC | ACADIA |
| 1GKKVRKD2GJ294654 | GMC | ACADIA |
| 1GKKVRKD2GJ295822 | GMC | ACADIA |
| 1GKKVRKD2GJ324011 | GMC | ACADIA |
| 1GKKVRKD2GJ334067 | GMC | ACADIA |
| 1GKKVRKD3GJ106451 | GMC | ACADIA |
| 1GKKVRKD3GJ124755 | GMC | ACADIA |
| 1GKKVRKD3GJ125243 | GMC | ACADIA |
| 1GKKVRKD3GJ141880 | GMC | ACADIA |
| 1GKKVRKD3GJ142883 | GMC | ACADIA |
| 1GKKVRKD3GJ143550 | GMC | ACADIA |
| 1GKKVRKD3GJ147520 | GMC | ACADIA |
| 1GKKVRKD3GJ152586 | GMC | ACADIA |
| 1GKKVRKD3GJ153348 | GMC | ACADIA |
| 1GKKVRKD3GJ157982 | GMC | ACADIA |
| 1GKKVRKD3GJ164902 | GMC | ACADIA |
| 1GKKVRKD3GJ168898 | GMC | ACADIA |
| 1GKKVRKD3GJ169193 | GMC | ACADIA |
| 1GKKVRKD3GJ171428 | GMC | ACADIA |
| 1GKKVRKD3GJ175494 | GMC | ACADIA |
| 1GKKVRKD3GJ178184 | GMC | ACADIA |
| 1GKKVRKD3GJ179657 | GMC | ACADIA |
| 1GKKVRKD3GJ179724 | GMC | ACADIA |
| 1GKKVRKD3GJ180078 | GMC | ACADIA |
| 1GKKVRKD3GJ189105 | GMC | ACADIA |
| 1GKKVRKD3GJ190271 | GMC | ACADIA |
| 1GKKVRKD3GJ196975 | GMC | ACADIA |
| 1GKKVRKD3GJ201690 | GMC | ACADIA |
| 1GKKVRKD3GJ207313 | GMC | ACADIA |
| 1GKKVRKD3GJ208347 | GMC | ACADIA |
| 1GKKVRKD3GJ210521 | GMC | ACADIA |
| 1GKKVRKD3GJ211572 | GMC | ACADIA |
| 1GKKVRKD3GJ212611 | GMC | ACADIA |
| 1GKKVRKD3GJ214522 | GMC | ACADIA |
| 1GKKVRKD3GJ219526 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKD3GJ228453 | GMC | ACADIA |
| 1GKKVRKD3GJ229084 | GMC | ACADIA |
| 1GKKVRKD3GJ231403 | GMC | ACADIA |
| 1GKKVRKD3GJ256995 | GMC | ACADIA |
| 1GKKVRKD3GJ258276 | GMC | ACADIA |
| 1GKKVRKD3GJ279483 | GMC | ACADIA |
| 1GKKVRKD3GJ294274 | GMC | ACADIA |
| 1GKKVRKD3GJ295862 | GMC | ACADIA |
| 1GKKVRKD3GJ305385 | GMC | ACADIA |
| 1GKKVRKD3GJ322736 | GMC | ACADIA |
| 1GKKVRKD3GJ344347 | GMC | ACADIA |
| 1GKKVRKD4GJ110833 | GMC | ACADIA |
| 1GKKVRKD4GJ112744 | GMC | ACADIA |
| 1GKKVRKD4GJ113781 | GMC | ACADIA |
| 1GKKVRKD4GJ120391 | GMC | ACADIA |
| 1GKKVRKD4GJ127406 | GMC | ACADIA |
| 1GKKVRKD4GJ134968 | GMC | ACADIA |
| 1GKKVRKD4GJ138681 | GMC | ACADIA |
| 1GKKVRKD4GJ140804 | GMC | ACADIA |
| 1GKKVRKD4GJ146991 | GMC | ACADIA |
| 1GKKVRKD4GJ149731 | GMC | ACADIA |
| 1GKKVRKD4GJ153388 | GMC | ACADIA |
| 1GKKVRKD4GJ161670 | GMC | ACADIA |
| 1GKKVRKD4GJ162267 | GMC | ACADIA |
| 1GKKVRKD4GJ169901 | GMC | ACADIA |
| 1GKKVRKD4GJ174385 | GMC | ACADIA |
| 1GKKVRKD4GJ183412 | GMC | ACADIA |
| 1GKKVRKD4GJ189484 | GMC | ACADIA |
| 1GKKVRKD4GJ197777 | GMC | ACADIA |
| 1GKKVRKD4GJ207790 | GMC | ACADIA |
| 1GKKVRKD4GJ208180 | GMC | ACADIA |
| 1GKKVRKD4GJ209233 | GMC | ACADIA |
| 1GKKVRKD4GJ213492 | GMC | ACADIA |
| 1GKKVRKD4GJ216828 | GMC | ACADIA |
| 1GKKVRKD4GJ222080 | GMC | ACADIA |
| 1GKKVRKD4GJ226257 | GMC | ACADIA |
| 1GKKVRKD4GJ228350 | GMC | ACADIA |
| 1GKKVRKD4GJ246802 | GMC | ACADIA |
| 1GKKVRKD4GJ248727 | GMC | ACADIA |
| 1GKKVRKD4GJ252681 | GMC | ACADIA |
| 1GKKVRKD4GJ259629 | GMC | ACADIA |
| 1GKKVRKD4GJ271103 | GMC | ACADIA |
| 1GKKVRKD4GJ272297 | GMC | ACADIA |
| 1GKKVRKD4GJ274826 | GMC | ACADIA |
| 1GKKVRKD4GJ278410 | GMC | ACADIA |
| 1GKKVRKD4GJ322910 | GMC | ACADIA |
| 1GKKVRKD4GJ334703 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKD4GJ335575 | GMC | ACADIA |
| 1GKKVRKD4GJ340503 | GMC | ACADIA |
| 1GKKVRKD5GJ108881 | GMC | ACADIA |
| 1GKKVRKD5GJ108945 | GMC | ACADIA |
| 1GKKVRKD5GJ113188 | GMC | ACADIA |
| 1GKKVRKD5GJ134381 | GMC | ACADIA |
| 1GKKVRKD5GJ138589 | GMC | ACADIA |
| 1GKKVRKD5GJ149558 | GMC | ACADIA |
| 1GKKVRKD5GJ150337 | GMC | ACADIA |
| 1GKKVRKD5GJ152654 | GMC | ACADIA |
| 1GKKVRKD5GJ155991 | GMC | ACADIA |
| 1GKKVRKD5GJ157417 | GMC | ACADIA |
| 1GKKVRKD5GJ163637 | GMC | ACADIA |
| 1GKKVRKD5GJ165016 | GMC | ACADIA |
| 1GKKVRKD5GJ168398 | GMC | ACADIA |
| 1GKKVRKD5GJ170488 | GMC | ACADIA |
| 1GKKVRKD5GJ170748 | GMC | ACADIA |
| 1GKKVRKD5GJ172905 | GMC | ACADIA |
| 1GKKVRKD5GJ176825 | GMC | ACADIA |
| 1GKKVRKD5GJ177294 | GMC | ACADIA |
| 1GKKVRKD5GJ177389 | GMC | ACADIA |
| 1GKKVRKD5GJ179238 | GMC | ACADIA |
| 1GKKVRKD5GJ195682 | GMC | ACADIA |
| 1GKKVRKD5GJ197724 | GMC | ACADIA |
| 1GKKVRKD5GJ213503 | GMC | ACADIA |
| 1GKKVRKD5GJ214912 | GMC | ACADIA |
| 1GKKVRKD5GJ215493 | GMC | ACADIA |
| 1GKKVRKD5GJ216367 | GMC | ACADIA |
| 1GKKVRKD5GJ217535 | GMC | ACADIA |
| 1GKKVRKD5GJ237333 | GMC | ACADIA |
| 1GKKVRKD5GJ249983 | GMC | ACADIA |
| 1GKKVRKD5GJ250289 | GMC | ACADIA |
| 1GKKVRKD5GJ257209 | GMC | ACADIA |
| 1GKKVRKD5GJ258960 | GMC | ACADIA |
| 1GKKVRKD5GJ264788 | GMC | ACADIA |
| 1GKKVRKD5GJ269229 | GMC | ACADIA |
| 1GKKVRKD5GJ277864 | GMC | ACADIA |
| 1GKKVRKD5GJ283034 | GMC | ACADIA |
| 1GKKVRKD5GJ287617 | GMC | ACADIA |
| 1GKKVRKD5GJ287911 | GMC | ACADIA |
| 1GKKVRKD5GJ294549 | GMC | ACADIA |
| 1GKKVRKD5GJ298309 | GMC | ACADIA |
| 1GKKVRKD5GJ309986 | GMC | ACADIA |
| 1GKKVRKD5GJ317523 | GMC | ACADIA |
| 1GKKVRKD5GJ331194 | GMC | ACADIA |
| 1GKKVRKD5GJ338145 | GMC | ACADIA |
| 1GKKVRKD5GJ339568 | GMC | ACADIA |

```
1GKKVRKD6GJ112731    GMC    ACADIA
1GKKVRKD6GJ115175    GMC    ACADIA
1GKKVRKD6GJ122062    GMC    ACADIA
1GKKVRKD6GJ149830    GMC    ACADIA
1GKKVRKD6GJ150010    GMC    ACADIA
1GKKVRKD6GJ150119    GMC    ACADIA
1GKKVRKD6GJ151092    GMC    ACADIA
1GKKVRKD6GJ157278    GMC    ACADIA
1GKKVRKD6GJ162366    GMC    ACADIA
1GKKVRKD6GJ168748    GMC    ACADIA
1GKKVRKD6GJ171956    GMC    ACADIA
1GKKVRKD6GJ172167    GMC    ACADIA
1GKKVRKD6GJ173867    GMC    ACADIA
1GKKVRKD6GJ178695    GMC    ACADIA
1GKKVRKD6GJ182486    GMC    ACADIA
1GKKVRKD6GJ187509    GMC    ACADIA
1GKKVRKD6GJ189583    GMC    ACADIA
1GKKVRKD6GJ191494    GMC    ACADIA
1GKKVRKD6GJ193519    GMC    ACADIA
1GKKVRKD6GJ199935    GMC    ACADIA
1GKKVRKD6GJ205653    GMC    ACADIA
1GKKVRKD6GJ208715    GMC    ACADIA
1GKKVRKD6GJ213820    GMC    ACADIA
1GKKVRKD6GJ213834    GMC    ACADIA
1GKKVRKD6GJ215745    GMC    ACADIA
1GKKVRKD6GJ219486    GMC    ACADIA
1GKKVRKD6GJ224476    GMC    ACADIA
1GKKVRKD6GJ239348    GMC    ACADIA
1GKKVRKD6GJ240208    GMC    ACADIA
1GKKVRKD6GJ246624    GMC    ACADIA
1GKKVRKD6GJ266596    GMC    ACADIA
1GKKVRKD6GJ287027    GMC    ACADIA
1GKKVRKD6GJ291112    GMC    ACADIA
1GKKVRKD6GJ294608    GMC    ACADIA
1GKKVRKD6GJ306563    GMC    ACADIA
1GKKVRKD7GJ116464    GMC    ACADIA
1GKKVRKD7GJ135418    GMC    ACADIA
1GKKVRKD7GJ152588    GMC    ACADIA
1GKKVRKD7GJ158388    GMC    ACADIA
1GKKVRKD7GJ172422    GMC    ACADIA
1GKKVRKD7GJ172792    GMC    ACADIA
1GKKVRKD7GJ179175    GMC    ACADIA
1GKKVRKD7GJ180455    GMC    ACADIA
1GKKVRKD7GJ186417    GMC    ACADIA
1GKKVRKD7GJ191908    GMC    ACADIA
1GKKVRKD7GJ194775    GMC    ACADIA
1GKKVRKD7GJ200963    GMC    ACADIA
```

| | | |
|---|---|---|
| 1GKKVRKD7GJ210540 | GMC | ACADIA |
| 1GKKVRKD7GJ215558 | GMC | ACADIA |
| 1GKKVRKD7GJ216600 | GMC | ACADIA |
| 1GKKVRKD7GJ225085 | GMC | ACADIA |
| 1GKKVRKD7GJ226236 | GMC | ACADIA |
| 1GKKVRKD7GJ229525 | GMC | ACADIA |
| 1GKKVRKD7GJ230691 | GMC | ACADIA |
| 1GKKVRKD7GJ238127 | GMC | ACADIA |
| 1GKKVRKD7GJ238645 | GMC | ACADIA |
| 1GKKVRKD7GJ242212 | GMC | ACADIA |
| 1GKKVRKD7GJ243988 | GMC | ACADIA |
| 1GKKVRKD7GJ254957 | GMC | ACADIA |
| 1GKKVRKD7GJ270088 | GMC | ACADIA |
| 1GKKVRKD7GJ287411 | GMC | ACADIA |
| 1GKKVRKD7GJ292432 | GMC | ACADIA |
| 1GKKVRKD8GJ110303 | GMC | ACADIA |
| 1GKKVRKD8GJ112858 | GMC | ACADIA |
| 1GKKVRKD8GJ115551 | GMC | ACADIA |
| 1GKKVRKD8GJ115680 | GMC | ACADIA |
| 1GKKVRKD8GJ116960 | GMC | ACADIA |
| 1GKKVRKD8GJ116991 | GMC | ACADIA |
| 1GKKVRKD8GJ127974 | GMC | ACADIA |
| 1GKKVRKD8GJ140675 | GMC | ACADIA |
| 1GKKVRKD8GJ141308 | GMC | ACADIA |
| 1GKKVRKD8GJ142829 | GMC | ACADIA |
| 1GKKVRKD8GJ144211 | GMC | ACADIA |
| 1GKKVRKD8GJ149201 | GMC | ACADIA |
| 1GKKVRKD8GJ149568 | GMC | ACADIA |
| 1GKKVRKD8GJ150350 | GMC | ACADIA |
| 1GKKVRKD8GJ150462 | GMC | ACADIA |
| 1GKKVRKD8GJ157850 | GMC | ACADIA |
| 1GKKVRKD8GJ165964 | GMC | ACADIA |
| 1GKKVRKD8GJ179220 | GMC | ACADIA |
| 1GKKVRKD8GJ179945 | GMC | ACADIA |
| 1GKKVRKD8GJ185759 | GMC | ACADIA |
| 1GKKVRKD8GJ188757 | GMC | ACADIA |
| 1GKKVRKD8GJ190895 | GMC | ACADIA |
| 1GKKVRKD8GJ191223 | GMC | ACADIA |
| 1GKKVRKD8GJ200017 | GMC | ACADIA |
| 1GKKVRKD8GJ215763 | GMC | ACADIA |
| 1GKKVRKD8GJ218274 | GMC | ACADIA |
| 1GKKVRKD8GJ223653 | GMC | ACADIA |
| 1GKKVRKD8GJ240632 | GMC | ACADIA |
| 1GKKVRKD8GJ240887 | GMC | ACADIA |
| 1GKKVRKD8GJ259231 | GMC | ACADIA |
| 1GKKVRKD8GJ261125 | GMC | ACADIA |
| 1GKKVRKD8GJ263019 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKD8GJ263568 | GMC | ACADIA |
| 1GKKVRKD8GJ265725 | GMC | ACADIA |
| 1GKKVRKD8GJ281195 | GMC | ACADIA |
| 1GKKVRKD8GJ281777 | GMC | ACADIA |
| 1GKKVRKD8GJ293721 | GMC | ACADIA |
| 1GKKVRKD8GJ310940 | GMC | ACADIA |
| 1GKKVRKD8GJ311277 | GMC | ACADIA |
| 1GKKVRKD8GJ331285 | GMC | ACADIA |
| 1GKKVRKD8GJ338835 | GMC | ACADIA |
| 1GKKVRKD9GJ112156 | GMC | ACADIA |
| 1GKKVRKD9GJ118961 | GMC | ACADIA |
| 1GKKVRKD9GJ119432 | GMC | ACADIA |
| 1GKKVRKD9GJ142208 | GMC | ACADIA |
| 1GKKVRKD9GJ142502 | GMC | ACADIA |
| 1GKKVRKD9GJ153869 | GMC | ACADIA |
| 1GKKVRKD9GJ169991 | GMC | ACADIA |
| 1GKKVRKD9GJ173961 | GMC | ACADIA |
| 1GKKVRKD9GJ175290 | GMC | ACADIA |
| 1GKKVRKD9GJ175452 | GMC | ACADIA |
| 1GKKVRKD9GJ176293 | GMC | ACADIA |
| 1GKKVRKD9GJ177900 | GMC | ACADIA |
| 1GKKVRKD9GJ186421 | GMC | ACADIA |
| 1GKKVRKD9GJ195216 | GMC | ACADIA |
| 1GKKVRKD9GJ200348 | GMC | ACADIA |
| 1GKKVRKD9GJ202794 | GMC | ACADIA |
| 1GKKVRKD9GJ212449 | GMC | ACADIA |
| 1GKKVRKD9GJ223760 | GMC | ACADIA |
| 1GKKVRKD9GJ224391 | GMC | ACADIA |
| 1GKKVRKD9GJ234564 | GMC | ACADIA |
| 1GKKVRKD9GJ243992 | GMC | ACADIA |
| 1GKKVRKD9GJ247735 | GMC | ACADIA |
| 1GKKVRKD9GJ247833 | GMC | ACADIA |
| 1GKKVRKD9GJ253731 | GMC | ACADIA |
| 1GKKVRKD9GJ254751 | GMC | ACADIA |
| 1GKKVRKD9GJ268195 | GMC | ACADIA |
| 1GKKVRKD9GJ277415 | GMC | ACADIA |
| 1GKKVRKD9GJ284655 | GMC | ACADIA |
| 1GKKVRKD9GJ286860 | GMC | ACADIA |
| 1GKKVRKD9GJ290956 | GMC | ACADIA |
| 1GKKVRKD9GJ291721 | GMC | ACADIA |
| 1GKKVRKD9GJ292917 | GMC | ACADIA |
| 1GKKVRKD9GJ332140 | GMC | ACADIA |
| 1GKKVRKDXGJ111744 | GMC | ACADIA |
| 1GKKVRKDXGJ111985 | GMC | ACADIA |
| 1GKKVRKDXGJ112120 | GMC | ACADIA |
| 1GKKVRKDXGJ124235 | GMC | ACADIA |
| 1GKKVRKDXGJ132562 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVRKDXGJ149975 | GMC | ACADIA |
| 1GKKVRKDXGJ150639 | GMC | ACADIA |
| 1GKKVRKDXGJ152259 | GMC | ACADIA |
| 1GKKVRKDXGJ158322 | GMC | ACADIA |
| 1GKKVRKDXGJ169014 | GMC | ACADIA |
| 1GKKVRKDXGJ171863 | GMC | ACADIA |
| 1GKKVRKDXGJ179428 | GMC | ACADIA |
| 1GKKVRKDXGJ190509 | GMC | ACADIA |
| 1GKKVRKDXGJ190915 | GMC | ACADIA |
| 1GKKVRKDXGJ199081 | GMC | ACADIA |
| 1GKKVRKDXGJ201041 | GMC | ACADIA |
| 1GKKVRKDXGJ208684 | GMC | ACADIA |
| 1GKKVRKDXGJ209124 | GMC | ACADIA |
| 1GKKVRKDXGJ209205 | GMC | ACADIA |
| 1GKKVRKDXGJ212038 | GMC | ACADIA |
| 1GKKVRKDXGJ212895 | GMC | ACADIA |
| 1GKKVRKDXGJ217515 | GMC | ACADIA |
| 1GKKVRKDXGJ219569 | GMC | ACADIA |
| 1GKKVRKDXGJ219801 | GMC | ACADIA |
| 1GKKVRKDXGJ220303 | GMC | ACADIA |
| 1GKKVRKDXGJ224903 | GMC | ACADIA |
| 1GKKVRKDXGJ225324 | GMC | ACADIA |
| 1GKKVRKDXGJ239739 | GMC | ACADIA |
| 1GKKVRKDXGJ243452 | GMC | ACADIA |
| 1GKKVRKDXGJ246223 | GMC | ACADIA |
| 1GKKVRKDXGJ257271 | GMC | ACADIA |
| 1GKKVRKDXGJ266293 | GMC | ACADIA |
| 1GKKVRKDXGJ271901 | GMC | ACADIA |
| 1GKKVRKDXGJ283367 | GMC | ACADIA |
| 1GKKVRKDXGJ290691 | GMC | ACADIA |
| 1GKKVRKDXGJ312138 | GMC | ACADIA |
| 1GKKVSKD0GJ125157 | GMC | ACADIA |
| 1GKKVSKD0GJ178781 | GMC | ACADIA |
| 1GKKVSKD0GJ190610 | GMC | ACADIA |
| 1GKKVSKD0GJ206918 | GMC | ACADIA |
| 1GKKVSKD0GJ257285 | GMC | ACADIA |
| 1GKKVSKD1GJ106293 | GMC | ACADIA |
| 1GKKVSKD1GJ148950 | GMC | ACADIA |
| 1GKKVSKD1GJ152657 | GMC | ACADIA |
| 1GKKVSKD1GJ190552 | GMC | ACADIA |
| 1GKKVSKD1GJ230662 | GMC | ACADIA |
| 1GKKVSKD2GJ144390 | GMC | ACADIA |
| 1GKKVSKD2GJ179155 | GMC | ACADIA |
| 1GKKVSKD2GJ211649 | GMC | ACADIA |
| 1GKKVSKD2GJ225907 | GMC | ACADIA |
| 1GKKVSKD2GJ266795 | GMC | ACADIA |
| 1GKKVSKD3GJ107624 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVSKD3GJ142180 | GMC | ACADIA |
| 1GKKVSKD3GJ149193 | GMC | ACADIA |
| 1GKKVSKD3GJ177866 | GMC | ACADIA |
| 1GKKVSKD3GJ199740 | GMC | ACADIA |
| 1GKKVSKD3GJ209182 | GMC | ACADIA |
| 1GKKVSKD3GJ214401 | GMC | ACADIA |
| 1GKKVSKD4GJ139952 | GMC | ACADIA |
| 1GKKVSKD4GJ159800 | GMC | ACADIA |
| 1GKKVSKD4GJ187158 | GMC | ACADIA |
| 1GKKVSKD5GJ136221 | GMC | ACADIA |
| 1GKKVSKD5GJ149700 | GMC | ACADIA |
| 1GKKVSKD5GJ150409 | GMC | ACADIA |
| 1GKKVSKD5GJ151088 | GMC | ACADIA |
| 1GKKVSKD5GJ168893 | GMC | ACADIA |
| 1GKKVSKD5GJ238330 | GMC | ACADIA |
| 1GKKVSKD6GJ123719 | GMC | ACADIA |
| 1GKKVSKD6GJ196069 | GMC | ACADIA |
| 1GKKVSKD6GJ199926 | GMC | ACADIA |
| 1GKKVSKD6GJ215980 | GMC | ACADIA |
| 1GKKVSKD6GJ231144 | GMC | ACADIA |
| 1GKKVSKD7GJ119291 | GMC | ACADIA |
| 1GKKVSKD7GJ150346 | GMC | ACADIA |
| 1GKKVSKD7GJ199854 | GMC | ACADIA |
| 1GKKVSKD7GJ231203 | GMC | ACADIA |
| 1GKKVSKD7GJ288985 | GMC | ACADIA |
| 1GKKVSKD8GJ137797 | GMC | ACADIA |
| 1GKKVSKD8GJ142353 | GMC | ACADIA |
| 1GKKVSKD8GJ146483 | GMC | ACADIA |
| 1GKKVSKD8GJ156222 | GMC | ACADIA |
| 1GKKVSKD8GJ256613 | GMC | ACADIA |
| 1GKKVSKD8GJ258068 | GMC | ACADIA |
| 1GKKVSKD8GJ306040 | GMC | ACADIA |
| 1GKKVSKD9GJ173045 | GMC | ACADIA |
| 1GKKVSKD9GJ212295 | GMC | ACADIA |
| 1GKKVSKD9GJ227315 | GMC | ACADIA |
| 1GKKVSKD9GJ236807 | GMC | ACADIA |
| 1GKKVSKDXGJ127367 | GMC | ACADIA |
| 1GKKVSKDXGJ142399 | GMC | ACADIA |
| 1GKKVSKDXGJ173037 | GMC | ACADIA |
| 1GKKVSKDXGJ232846 | GMC | ACADIA |
| 1GKKVSKDXGJ272148 | GMC | ACADIA |
| 1GKKVSKDXGJ276555 | GMC | ACADIA |
| 1GKKVTKD0GJ102399 | GMC | ACADIA |
| 1GKKVTKD0GJ104590 | GMC | ACADIA |
| 1GKKVTKD0GJ104914 | GMC | ACADIA |
| 1GKKVTKD0GJ107778 | GMC | ACADIA |
| 1GKKVTKD0GJ111586 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD0GJ115766 | GMC | ACADIA |
| 1GKKVTKD0GJ117629 | GMC | ACADIA |
| 1GKKVTKD0GJ122443 | GMC | ACADIA |
| 1GKKVTKD0GJ122619 | GMC | ACADIA |
| 1GKKVTKD0GJ123849 | GMC | ACADIA |
| 1GKKVTKD0GJ123978 | GMC | ACADIA |
| 1GKKVTKD0GJ125617 | GMC | ACADIA |
| 1GKKVTKD0GJ129165 | GMC | ACADIA |
| 1GKKVTKD0GJ130171 | GMC | ACADIA |
| 1GKKVTKD0GJ130204 | GMC | ACADIA |
| 1GKKVTKD0GJ130395 | GMC | ACADIA |
| 1GKKVTKD0GJ130414 | GMC | ACADIA |
| 1GKKVTKD0GJ132616 | GMC | ACADIA |
| 1GKKVTKD0GJ133961 | GMC | ACADIA |
| 1GKKVTKD0GJ135161 | GMC | ACADIA |
| 1GKKVTKD0GJ146094 | GMC | ACADIA |
| 1GKKVTKD0GJ146838 | GMC | ACADIA |
| 1GKKVTKD0GJ148363 | GMC | ACADIA |
| 1GKKVTKD0GJ154146 | GMC | ACADIA |
| 1GKKVTKD0GJ156186 | GMC | ACADIA |
| 1GKKVTKD0GJ167995 | GMC | ACADIA |
| 1GKKVTKD0GJ168810 | GMC | ACADIA |
| 1GKKVTKD0GJ170105 | GMC | ACADIA |
| 1GKKVTKD0GJ170167 | GMC | ACADIA |
| 1GKKVTKD0GJ173408 | GMC | ACADIA |
| 1GKKVTKD0GJ179838 | GMC | ACADIA |
| 1GKKVTKD0GJ185798 | GMC | ACADIA |
| 1GKKVTKD0GJ193707 | GMC | ACADIA |
| 1GKKVTKD0GJ193965 | GMC | ACADIA |
| 1GKKVTKD0GJ197546 | GMC | ACADIA |
| 1GKKVTKD0GJ198440 | GMC | ACADIA |
| 1GKKVTKD0GJ204009 | GMC | ACADIA |
| 1GKKVTKD0GJ207668 | GMC | ACADIA |
| 1GKKVTKD0GJ207850 | GMC | ACADIA |
| 1GKKVTKD0GJ214619 | GMC | ACADIA |
| 1GKKVTKD0GJ215530 | GMC | ACADIA |
| 1GKKVTKD0GJ215804 | GMC | ACADIA |
| 1GKKVTKD0GJ217780 | GMC | ACADIA |
| 1GKKVTKD0GJ219044 | GMC | ACADIA |
| 1GKKVTKD0GJ222588 | GMC | ACADIA |
| 1GKKVTKD0GJ227385 | GMC | ACADIA |
| 1GKKVTKD0GJ228780 | GMC | ACADIA |
| 1GKKVTKD0GJ230710 | GMC | ACADIA |
| 1GKKVTKD0GJ231095 | GMC | ACADIA |
| 1GKKVTKD0GJ231615 | GMC | ACADIA |
| 1GKKVTKD0GJ233042 | GMC | ACADIA |
| 1GKKVTKD0GJ241240 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD0GJ241285 | GMC | ACADIA |
| 1GKKVTKD0GJ255137 | GMC | ACADIA |
| 1GKKVTKD0GJ268681 | GMC | ACADIA |
| 1GKKVTKD0GJ274108 | GMC | ACADIA |
| 1GKKVTKD0GJ277879 | GMC | ACADIA |
| 1GKKVTKD0GJ290275 | GMC | ACADIA |
| 1GKKVTKD0GJ310265 | GMC | ACADIA |
| 1GKKVTKD0GJ321640 | GMC | ACADIA |
| 1GKKVTKD1GJ103366 | GMC | ACADIA |
| 1GKKVTKD1GJ105179 | GMC | ACADIA |
| 1GKKVTKD1GJ108051 | GMC | ACADIA |
| 1GKKVTKD1GJ108891 | GMC | ACADIA |
| 1GKKVTKD1GJ109541 | GMC | ACADIA |
| 1GKKVTKD1GJ112150 | GMC | ACADIA |
| 1GKKVTKD1GJ112598 | GMC | ACADIA |
| 1GKKVTKD1GJ114108 | GMC | ACADIA |
| 1GKKVTKD1GJ117333 | GMC | ACADIA |
| 1GKKVTKD1GJ120281 | GMC | ACADIA |
| 1GKKVTKD1GJ120569 | GMC | ACADIA |
| 1GKKVTKD1GJ123472 | GMC | ACADIA |
| 1GKKVTKD1GJ125416 | GMC | ACADIA |
| 1GKKVTKD1GJ133015 | GMC | ACADIA |
| 1GKKVTKD1GJ144967 | GMC | ACADIA |
| 1GKKVTKD1GJ146878 | GMC | ACADIA |
| 1GKKVTKD1GJ167701 | GMC | ACADIA |
| 1GKKVTKD1GJ170971 | GMC | ACADIA |
| 1GKKVTKD1GJ172932 | GMC | ACADIA |
| 1GKKVTKD1GJ178178 | GMC | ACADIA |
| 1GKKVTKD1GJ179136 | GMC | ACADIA |
| 1GKKVTKD1GJ181517 | GMC | ACADIA |
| 1GKKVTKD1GJ183901 | GMC | ACADIA |
| 1GKKVTKD1GJ187995 | GMC | ACADIA |
| 1GKKVTKD1GJ191433 | GMC | ACADIA |
| 1GKKVTKD1GJ192758 | GMC | ACADIA |
| 1GKKVTKD1GJ193036 | GMC | ACADIA |
| 1GKKVTKD1GJ194235 | GMC | ACADIA |
| 1GKKVTKD1GJ198561 | GMC | ACADIA |
| 1GKKVTKD1GJ198589 | GMC | ACADIA |
| 1GKKVTKD1GJ205198 | GMC | ACADIA |
| 1GKKVTKD1GJ209249 | GMC | ACADIA |
| 1GKKVTKD1GJ212328 | GMC | ACADIA |
| 1GKKVTKD1GJ215536 | GMC | ACADIA |
| 1GKKVTKD1GJ216377 | GMC | ACADIA |
| 1GKKVTKD1GJ240727 | GMC | ACADIA |
| 1GKKVTKD1GJ241523 | GMC | ACADIA |
| 1GKKVTKD1GJ251937 | GMC | ACADIA |
| 1GKKVTKD1GJ257026 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD1GJ264591 | GMC | ACADIA |
| 1GKKVTKD1GJ267927 | GMC | ACADIA |
| 1GKKVTKD1GJ280161 | GMC | ACADIA |
| 1GKKVTKD1GJ283223 | GMC | ACADIA |
| 1GKKVTKD1GJ314065 | GMC | ACADIA |
| 1GKKVTKD2GJ108897 | GMC | ACADIA |
| 1GKKVTKD2GJ119379 | GMC | ACADIA |
| 1GKKVTKD2GJ129314 | GMC | ACADIA |
| 1GKKVTKD2GJ132293 | GMC | ACADIA |
| 1GKKVTKD2GJ132486 | GMC | ACADIA |
| 1GKKVTKD2GJ133007 | GMC | ACADIA |
| 1GKKVTKD2GJ144489 | GMC | ACADIA |
| 1GKKVTKD2GJ157145 | GMC | ACADIA |
| 1GKKVTKD2GJ161471 | GMC | ACADIA |
| 1GKKVTKD2GJ168260 | GMC | ACADIA |
| 1GKKVTKD2GJ168436 | GMC | ACADIA |
| 1GKKVTKD2GJ169831 | GMC | ACADIA |
| 1GKKVTKD2GJ171479 | GMC | ACADIA |
| 1GKKVTKD2GJ171952 | GMC | ACADIA |
| 1GKKVTKD2GJ173488 | GMC | ACADIA |
| 1GKKVTKD2GJ173541 | GMC | ACADIA |
| 1GKKVTKD2GJ176410 | GMC | ACADIA |
| 1GKKVTKD2GJ179419 | GMC | ACADIA |
| 1GKKVTKD2GJ186161 | GMC | ACADIA |
| 1GKKVTKD2GJ194437 | GMC | ACADIA |
| 1GKKVTKD2GJ194504 | GMC | ACADIA |
| 1GKKVTKD2GJ201631 | GMC | ACADIA |
| 1GKKVTKD2GJ205324 | GMC | ACADIA |
| 1GKKVTKD2GJ216050 | GMC | ACADIA |
| 1GKKVTKD2GJ223256 | GMC | ACADIA |
| 1GKKVTKD2GJ226545 | GMC | ACADIA |
| 1GKKVTKD2GJ233558 | GMC | ACADIA |
| 1GKKVTKD2GJ245886 | GMC | ACADIA |
| 1GKKVTKD2GJ249582 | GMC | ACADIA |
| 1GKKVTKD2GJ262106 | GMC | ACADIA |
| 1GKKVTKD2GJ268004 | GMC | ACADIA |
| 1GKKVTKD2GJ278726 | GMC | ACADIA |
| 1GKKVTKD2GJ288575 | GMC | ACADIA |
| 1GKKVTKD2GJ309344 | GMC | ACADIA |
| 1GKKVTKD2GJ317539 | GMC | ACADIA |
| 1GKKVTKD2GJ336009 | GMC | ACADIA |
| 1GKKVTKD2GJ340531 | GMC | ACADIA |
| 1GKKVTKD3GJ100579 | GMC | ACADIA |
| 1GKKVTKD3GJ101988 | GMC | ACADIA |
| 1GKKVTKD3GJ112134 | GMC | ACADIA |
| 1GKKVTKD3GJ114854 | GMC | ACADIA |
| 1GKKVTKD3GJ115406 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD3GJ116667 | GMC | ACADIA |
| 1GKKVTKD3GJ119715 | GMC | ACADIA |
| 1GKKVTKD3GJ124395 | GMC | ACADIA |
| 1GKKVTKD3GJ125207 | GMC | ACADIA |
| 1GKKVTKD3GJ127099 | GMC | ACADIA |
| 1GKKVTKD3GJ128981 | GMC | ACADIA |
| 1GKKVTKD3GJ129712 | GMC | ACADIA |
| 1GKKVTKD3GJ132156 | GMC | ACADIA |
| 1GKKVTKD3GJ136174 | GMC | ACADIA |
| 1GKKVTKD3GJ136269 | GMC | ACADIA |
| 1GKKVTKD3GJ145330 | GMC | ACADIA |
| 1GKKVTKD3GJ146493 | GMC | ACADIA |
| 1GKKVTKD3GJ149541 | GMC | ACADIA |
| 1GKKVTKD3GJ156313 | GMC | ACADIA |
| 1GKKVTKD3GJ166775 | GMC | ACADIA |
| 1GKKVTKD3GJ169224 | GMC | ACADIA |
| 1GKKVTKD3GJ177338 | GMC | ACADIA |
| 1GKKVTKD3GJ180160 | GMC | ACADIA |
| 1GKKVTKD3GJ190736 | GMC | ACADIA |
| 1GKKVTKD3GJ192180 | GMC | ACADIA |
| 1GKKVTKD3GJ194267 | GMC | ACADIA |
| 1GKKVTKD3GJ195581 | GMC | ACADIA |
| 1GKKVTKD3GJ197220 | GMC | ACADIA |
| 1GKKVTKD3GJ204487 | GMC | ACADIA |
| 1GKKVTKD3GJ204523 | GMC | ACADIA |
| 1GKKVTKD3GJ207518 | GMC | ACADIA |
| 1GKKVTKD3GJ208765 | GMC | ACADIA |
| 1GKKVTKD3GJ209611 | GMC | ACADIA |
| 1GKKVTKD3GJ214470 | GMC | ACADIA |
| 1GKKVTKD3GJ215893 | GMC | ACADIA |
| 1GKKVTKD3GJ217580 | GMC | ACADIA |
| 1GKKVTKD3GJ219877 | GMC | ACADIA |
| 1GKKVTKD3GJ230183 | GMC | ACADIA |
| 1GKKVTKD3GJ233553 | GMC | ACADIA |
| 1GKKVTKD3GJ237702 | GMC | ACADIA |
| 1GKKVTKD3GJ240938 | GMC | ACADIA |
| 1GKKVTKD3GJ248733 | GMC | ACADIA |
| 1GKKVTKD3GJ253480 | GMC | ACADIA |
| 1GKKVTKD3GJ259800 | GMC | ACADIA |
| 1GKKVTKD3GJ267007 | GMC | ACADIA |
| 1GKKVTKD3GJ286950 | GMC | ACADIA |
| 1GKKVTKD3GJ290500 | GMC | ACADIA |
| 1GKKVTKD3GJ291355 | GMC | ACADIA |
| 1GKKVTKD3GJ323446 | GMC | ACADIA |
| 1GKKVTKD3GJ341557 | GMC | ACADIA |
| 1GKKVTKD4GJ102650 | GMC | ACADIA |
| 1GKKVTKD4GJ103927 | GMC | ACADIA |

| VIN | Make | Model |
|---|---|---|
| 1GKKVTKD4GJ104222 | GMC | ACADIA |
| 1GKKVTKD4GJ106553 | GMC | ACADIA |
| 1GKKVTKD4GJ109761 | GMC | ACADIA |
| 1GKKVTKD4GJ111851 | GMC | ACADIA |
| 1GKKVTKD4GJ114166 | GMC | ACADIA |
| 1GKKVTKD4GJ116905 | GMC | ACADIA |
| 1GKKVTKD4GJ121683 | GMC | ACADIA |
| 1GKKVTKD4GJ127032 | GMC | ACADIA |
| 1GKKVTKD4GJ134031 | GMC | ACADIA |
| 1GKKVTKD4GJ135017 | GMC | ACADIA |
| 1GKKVTKD4GJ135289 | GMC | ACADIA |
| 1GKKVTKD4GJ137866 | GMC | ACADIA |
| 1GKKVTKD4GJ156515 | GMC | ACADIA |
| 1GKKVTKD4GJ163593 | GMC | ACADIA |
| 1GKKVTKD4GJ169071 | GMC | ACADIA |
| 1GKKVTKD4GJ170348 | GMC | ACADIA |
| 1GKKVTKD4GJ175355 | GMC | ACADIA |
| 1GKKVTKD4GJ175632 | GMC | ACADIA |
| 1GKKVTKD4GJ177607 | GMC | ACADIA |
| 1GKKVTKD4GJ178997 | GMC | ACADIA |
| 1GKKVTKD4GJ181141 | GMC | ACADIA |
| 1GKKVTKD4GJ191636 | GMC | ACADIA |
| 1GKKVTKD4GJ195590 | GMC | ACADIA |
| 1GKKVTKD4GJ196965 | GMC | ACADIA |
| 1GKKVTKD4GJ200951 | GMC | ACADIA |
| 1GKKVTKD4GJ203039 | GMC | ACADIA |
| 1GKKVTKD4GJ209603 | GMC | ACADIA |
| 1GKKVTKD4GJ211626 | GMC | ACADIA |
| 1GKKVTKD4GJ220973 | GMC | ACADIA |
| 1GKKVTKD4GJ221847 | GMC | ACADIA |
| 1GKKVTKD4GJ223453 | GMC | ACADIA |
| 1GKKVTKD4GJ225218 | GMC | ACADIA |
| 1GKKVTKD4GJ229642 | GMC | ACADIA |
| 1GKKVTKD4GJ230726 | GMC | ACADIA |
| 1GKKVTKD4GJ235053 | GMC | ACADIA |
| 1GKKVTKD4GJ236395 | GMC | ACADIA |
| 1GKKVTKD4GJ241144 | GMC | ACADIA |
| 1GKKVTKD4GJ245341 | GMC | ACADIA |
| 1GKKVTKD4GJ247946 | GMC | ACADIA |
| 1GKKVTKD4GJ252922 | GMC | ACADIA |
| 1GKKVTKD4GJ254055 | GMC | ACADIA |
| 1GKKVTKD4GJ256792 | GMC | ACADIA |
| 1GKKVTKD4GJ257330 | GMC | ACADIA |
| 1GKKVTKD4GJ261023 | GMC | ACADIA |
| 1GKKVTKD4GJ261992 | GMC | ACADIA |
| 1GKKVTKD4GJ265430 | GMC | ACADIA |
| 1GKKVTKD4GJ269459 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD4GJ277898 | GMC | ACADIA |
| 1GKKVTKD4GJ281157 | GMC | ACADIA |
| 1GKKVTKD4GJ317591 | GMC | ACADIA |
| 1GKKVTKD5GJ100549 | GMC | ACADIA |
| 1GKKVTKD5GJ117044 | GMC | ACADIA |
| 1GKKVTKD5GJ122213 | GMC | ACADIA |
| 1GKKVTKD5GJ132241 | GMC | ACADIA |
| 1GKKVTKD5GJ135947 | GMC | ACADIA |
| 1GKKVTKD5GJ137570 | GMC | ACADIA |
| 1GKKVTKD5GJ160587 | GMC | ACADIA |
| 1GKKVTKD5GJ171394 | GMC | ACADIA |
| 1GKKVTKD5GJ172383 | GMC | ACADIA |
| 1GKKVTKD5GJ176238 | GMC | ACADIA |
| 1GKKVTKD5GJ176675 | GMC | ACADIA |
| 1GKKVTKD5GJ190107 | GMC | ACADIA |
| 1GKKVTKD5GJ192102 | GMC | ACADIA |
| 1GKKVTKD5GJ194643 | GMC | ACADIA |
| 1GKKVTKD5GJ196862 | GMC | ACADIA |
| 1GKKVTKD5GJ197302 | GMC | ACADIA |
| 1GKKVTKD5GJ215572 | GMC | ACADIA |
| 1GKKVTKD5GJ216351 | GMC | ACADIA |
| 1GKKVTKD5GJ219539 | GMC | ACADIA |
| 1GKKVTKD5GJ228709 | GMC | ACADIA |
| 1GKKVTKD5GJ229715 | GMC | ACADIA |
| 1GKKVTKD5GJ232985 | GMC | ACADIA |
| 1GKKVTKD5GJ237152 | GMC | ACADIA |
| 1GKKVTKD5GJ237362 | GMC | ACADIA |
| 1GKKVTKD5GJ240276 | GMC | ACADIA |
| 1GKKVTKD5GJ255683 | GMC | ACADIA |
| 1GKKVTKD5GJ262407 | GMC | ACADIA |
| 1GKKVTKD5GJ264464 | GMC | ACADIA |
| 1GKKVTKD5GJ271415 | GMC | ACADIA |
| 1GKKVTKD5GJ272709 | GMC | ACADIA |
| 1GKKVTKD5GJ273231 | GMC | ACADIA |
| 1GKKVTKD5GJ274850 | GMC | ACADIA |
| 1GKKVTKD5GJ280681 | GMC | ACADIA |
| 1GKKVTKD5GJ290806 | GMC | ACADIA |
| 1GKKVTKD5GJ297304 | GMC | ACADIA |
| 1GKKVTKD5GJ301058 | GMC | ACADIA |
| 1GKKVTKD5GJ318829 | GMC | ACADIA |
| 1GKKVTKD6GJ104352 | GMC | ACADIA |
| 1GKKVTKD6GJ107722 | GMC | ACADIA |
| 1GKKVTKD6GJ115013 | GMC | ACADIA |
| 1GKKVTKD6GJ118719 | GMC | ACADIA |
| 1GKKVTKD6GJ131342 | GMC | ACADIA |
| 1GKKVTKD6GJ132815 | GMC | ACADIA |
| 1GKKVTKD6GJ133902 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD6GJ143877 | GMC | ACADIA |
| 1GKKVTKD6GJ144821 | GMC | ACADIA |
| 1GKKVTKD6GJ145841 | GMC | ACADIA |
| 1GKKVTKD6GJ146505 | GMC | ACADIA |
| 1GKKVTKD6GJ155818 | GMC | ACADIA |
| 1GKKVTKD6GJ161909 | GMC | ACADIA |
| 1GKKVTKD6GJ166527 | GMC | ACADIA |
| 1GKKVTKD6GJ168553 | GMC | ACADIA |
| 1GKKVTKD6GJ168987 | GMC | ACADIA |
| 1GKKVTKD6GJ170108 | GMC | ACADIA |
| 1GKKVTKD6GJ170366 | GMC | ACADIA |
| 1GKKVTKD6GJ171758 | GMC | ACADIA |
| 1GKKVTKD6GJ172599 | GMC | ACADIA |
| 1GKKVTKD6GJ178113 | GMC | ACADIA |
| 1GKKVTKD6GJ186938 | GMC | ACADIA |
| 1GKKVTKD6GJ194537 | GMC | ACADIA |
| 1GKKVTKD6GJ195574 | GMC | ACADIA |
| 1GKKVTKD6GJ208355 | GMC | ACADIA |
| 1GKKVTKD6GJ208498 | GMC | ACADIA |
| 1GKKVTKD6GJ219145 | GMC | ACADIA |
| 1GKKVTKD6GJ220828 | GMC | ACADIA |
| 1GKKVTKD6GJ226113 | GMC | ACADIA |
| 1GKKVTKD6GJ228556 | GMC | ACADIA |
| 1GKKVTKD6GJ237032 | GMC | ACADIA |
| 1GKKVTKD6GJ237046 | GMC | ACADIA |
| 1GKKVTKD6GJ237211 | GMC | ACADIA |
| 1GKKVTKD6GJ240741 | GMC | ACADIA |
| 1GKKVTKD6GJ243204 | GMC | ACADIA |
| 1GKKVTKD6GJ248354 | GMC | ACADIA |
| 1GKKVTKD6GJ248466 | GMC | ACADIA |
| 1GKKVTKD6GJ249245 | GMC | ACADIA |
| 1GKKVTKD6GJ265588 | GMC | ACADIA |
| 1GKKVTKD6GJ266661 | GMC | ACADIA |
| 1GKKVTKD6GJ272119 | GMC | ACADIA |
| 1GKKVTKD6GJ280804 | GMC | ACADIA |
| 1GKKVTKD6GJ293083 | GMC | ACADIA |
| 1GKKVTKD6GJ295786 | GMC | ACADIA |
| 1GKKVTKD6GJ303630 | GMC | ACADIA |
| 1GKKVTKD6GJ308083 | GMC | ACADIA |
| 1GKKVTKD6GJ316040 | GMC | ACADIA |
| 1GKKVTKD6GJ323974 | GMC | ACADIA |
| 1GKKVTKD6GJ345537 | GMC | ACADIA |
| 1GKKVTKD7GJ102187 | GMC | ACADIA |
| 1GKKVTKD7GJ102271 | GMC | ACADIA |
| 1GKKVTKD7GJ103789 | GMC | ACADIA |
| 1GKKVTKD7GJ104666 | GMC | ACADIA |
| 1GKKVTKD7GJ107485 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD7GJ108460 | GMC | ACADIA |
| 1GKKVTKD7GJ108586 | GMC | ACADIA |
| 1GKKVTKD7GJ117417 | GMC | ACADIA |
| 1GKKVTKD7GJ118602 | GMC | ACADIA |
| 1GKKVTKD7GJ121984 | GMC | ACADIA |
| 1GKKVTKD7GJ145587 | GMC | ACADIA |
| 1GKKVTKD7GJ157352 | GMC | ACADIA |
| 1GKKVTKD7GJ169968 | GMC | ACADIA |
| 1GKKVTKD7GJ174037 | GMC | ACADIA |
| 1GKKVTKD7GJ176998 | GMC | ACADIA |
| 1GKKVTKD7GJ177052 | GMC | ACADIA |
| 1GKKVTKD7GJ177861 | GMC | ACADIA |
| 1GKKVTKD7GJ182025 | GMC | ACADIA |
| 1GKKVTKD7GJ184891 | GMC | ACADIA |
| 1GKKVTKD7GJ186107 | GMC | ACADIA |
| 1GKKVTKD7GJ190836 | GMC | ACADIA |
| 1GKKVTKD7GJ199682 | GMC | ACADIA |
| 1GKKVTKD7GJ202046 | GMC | ACADIA |
| 1GKKVTKD7GJ207148 | GMC | ACADIA |
| 1GKKVTKD7GJ208249 | GMC | ACADIA |
| 1GKKVTKD7GJ210552 | GMC | ACADIA |
| 1GKKVTKD7GJ210888 | GMC | ACADIA |
| 1GKKVTKD7GJ212138 | GMC | ACADIA |
| 1GKKVTKD7GJ212785 | GMC | ACADIA |
| 1GKKVTKD7GJ215427 | GMC | ACADIA |
| 1GKKVTKD7GJ217341 | GMC | ACADIA |
| 1GKKVTKD7GJ223690 | GMC | ACADIA |
| 1GKKVTKD7GJ225844 | GMC | ACADIA |
| 1GKKVTKD7GJ244930 | GMC | ACADIA |
| 1GKKVTKD7GJ245396 | GMC | ACADIA |
| 1GKKVTKD7GJ251862 | GMC | ACADIA |
| 1GKKVTKD7GJ253708 | GMC | ACADIA |
| 1GKKVTKD7GJ266622 | GMC | ACADIA |
| 1GKKVTKD7GJ271464 | GMC | ACADIA |
| 1GKKVTKD7GJ282884 | GMC | ACADIA |
| 1GKKVTKD7GJ286773 | GMC | ACADIA |
| 1GKKVTKD7GJ291987 | GMC | ACADIA |
| 1GKKVTKD7GJ303393 | GMC | ACADIA |
| 1GKKVTKD7GJ319335 | GMC | ACADIA |
| 1GKKVTKD7GJ345482 | GMC | ACADIA |
| 1GKKVTKD8GJ102182 | GMC | ACADIA |
| 1GKKVTKD8GJ102764 | GMC | ACADIA |
| 1GKKVTKD8GJ103218 | GMC | ACADIA |
| 1GKKVTKD8GJ111349 | GMC | ACADIA |
| 1GKKVTKD8GJ114977 | GMC | ACADIA |
| 1GKKVTKD8GJ117636 | GMC | ACADIA |
| 1GKKVTKD8GJ125316 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD8GJ127213 | GMC | ACADIA |
| 1GKKVTKD8GJ133321 | GMC | ACADIA |
| 1GKKVTKD8GJ133657 | GMC | ACADIA |
| 1GKKVTKD8GJ134615 | GMC | ACADIA |
| 1GKKVTKD8GJ135988 | GMC | ACADIA |
| 1GKKVTKD8GJ150961 | GMC | ACADIA |
| 1GKKVTKD8GJ169588 | GMC | ACADIA |
| 1GKKVTKD8GJ171082 | GMC | ACADIA |
| 1GKKVTKD8GJ174127 | GMC | ACADIA |
| 1GKKVTKD8GJ177299 | GMC | ACADIA |
| 1GKKVTKD8GJ177528 | GMC | ACADIA |
| 1GKKVTKD8GJ178128 | GMC | ACADIA |
| 1GKKVTKD8GJ178260 | GMC | ACADIA |
| 1GKKVTKD8GJ178291 | GMC | ACADIA |
| 1GKKVTKD8GJ183121 | GMC | ACADIA |
| 1GKKVTKD8GJ184785 | GMC | ACADIA |
| 1GKKVTKD8GJ188089 | GMC | ACADIA |
| 1GKKVTKD8GJ190263 | GMC | ACADIA |
| 1GKKVTKD8GJ191770 | GMC | ACADIA |
| 1GKKVTKD8GJ196144 | GMC | ACADIA |
| 1GKKVTKD8GJ198010 | GMC | ACADIA |
| 1GKKVTKD8GJ199951 | GMC | ACADIA |
| 1GKKVTKD8GJ201116 | GMC | ACADIA |
| 1GKKVTKD8GJ208440 | GMC | ACADIA |
| 1GKKVTKD8GJ212066 | GMC | ACADIA |
| 1GKKVTKD8GJ213430 | GMC | ACADIA |
| 1GKKVTKD8GJ221673 | GMC | ACADIA |
| 1GKKVTKD8GJ222158 | GMC | ACADIA |
| 1GKKVTKD8GJ224508 | GMC | ACADIA |
| 1GKKVTKD8GJ229997 | GMC | ACADIA |
| 1GKKVTKD8GJ236061 | GMC | ACADIA |
| 1GKKVTKD8GJ240756 | GMC | ACADIA |
| 1GKKVTKD8GJ269190 | GMC | ACADIA |
| 1GKKVTKD8GJ275801 | GMC | ACADIA |
| 1GKKVTKD8GJ285390 | GMC | ACADIA |
| 1GKKVTKD8GJ290976 | GMC | ACADIA |
| 1GKKVTKD8GJ302687 | GMC | ACADIA |
| 1GKKVTKD8GJ322891 | GMC | ACADIA |
| 1GKKVTKD9GJ104183 | GMC | ACADIA |
| 1GKKVTKD9GJ111375 | GMC | ACADIA |
| 1GKKVTKD9GJ114051 | GMC | ACADIA |
| 1GKKVTKD9GJ114423 | GMC | ACADIA |
| 1GKKVTKD9GJ114812 | GMC | ACADIA |
| 1GKKVTKD9GJ118049 | GMC | ACADIA |
| 1GKKVTKD9GJ119587 | GMC | ACADIA |
| 1GKKVTKD9GJ124191 | GMC | ACADIA |
| 1GKKVTKD9GJ132372 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKD9GJ133196 | GMC | ACADIA |
| 1GKKVTKD9GJ135742 | GMC | ACADIA |
| 1GKKVTKD9GJ159457 | GMC | ACADIA |
| 1GKKVTKD9GJ165209 | GMC | ACADIA |
| 1GKKVTKD9GJ167235 | GMC | ACADIA |
| 1GKKVTKD9GJ168059 | GMC | ACADIA |
| 1GKKVTKD9GJ173908 | GMC | ACADIA |
| 1GKKVTKD9GJ182561 | GMC | ACADIA |
| 1GKKVTKD9GJ187937 | GMC | ACADIA |
| 1GKKVTKD9GJ188327 | GMC | ACADIA |
| 1GKKVTKD9GJ191812 | GMC | ACADIA |
| 1GKKVTKD9GJ194595 | GMC | ACADIA |
| 1GKKVTKD9GJ198517 | GMC | ACADIA |
| 1GKKVTKD9GJ199845 | GMC | ACADIA |
| 1GKKVTKD9GJ202422 | GMC | ACADIA |
| 1GKKVTKD9GJ206499 | GMC | ACADIA |
| 1GKKVTKD9GJ210519 | GMC | ACADIA |
| 1GKKVTKD9GJ210861 | GMC | ACADIA |
| 1GKKVTKD9GJ214778 | GMC | ACADIA |
| 1GKKVTKD9GJ215512 | GMC | ACADIA |
| 1GKKVTKD9GJ216854 | GMC | ACADIA |
| 1GKKVTKD9GJ220306 | GMC | ACADIA |
| 1GKKVTKD9GJ222072 | GMC | ACADIA |
| 1GKKVTKD9GJ224419 | GMC | ACADIA |
| 1GKKVTKD9GJ224470 | GMC | ACADIA |
| 1GKKVTKD9GJ225005 | GMC | ACADIA |
| 1GKKVTKD9GJ229619 | GMC | ACADIA |
| 1GKKVTKD9GJ235114 | GMC | ACADIA |
| 1GKKVTKD9GJ235162 | GMC | ACADIA |
| 1GKKVTKD9GJ242113 | GMC | ACADIA |
| 1GKKVTKD9GJ255427 | GMC | ACADIA |
| 1GKKVTKD9GJ268551 | GMC | ACADIA |
| 1GKKVTKD9GJ273006 | GMC | ACADIA |
| 1GKKVTKD9GJ274771 | GMC | ACADIA |
| 1GKKVTKD9GJ277721 | GMC | ACADIA |
| 1GKKVTKD9GJ279288 | GMC | ACADIA |
| 1GKKVTKD9GJ290940 | GMC | ACADIA |
| 1GKKVTKD9GJ321653 | GMC | ACADIA |
| 1GKKVTKD9GJ332166 | GMC | ACADIA |
| 1GKKVTKD9GJ337724 | GMC | ACADIA |
| 1GKKVTKDXGJ106363 | GMC | ACADIA |
| 1GKKVTKDXGJ113149 | GMC | ACADIA |
| 1GKKVTKDXGJ119646 | GMC | ACADIA |
| 1GKKVTKDXGJ123597 | GMC | ACADIA |
| 1GKKVTKDXGJ135538 | GMC | ACADIA |
| 1GKKVTKDXGJ152954 | GMC | ACADIA |
| 1GKKVTKDXGJ161878 | GMC | ACADIA |

| | | |
|---|---|---|
| 1GKKVTKDXGJ169415 | GMC | ACADIA |
| 1GKKVTKDXGJ170872 | GMC | ACADIA |
| 1GKKVTKDXGJ172038 | GMC | ACADIA |
| 1GKKVTKDXGJ172833 | GMC | ACADIA |
| 1GKKVTKDXGJ173464 | GMC | ACADIA |
| 1GKKVTKDXGJ180589 | GMC | ACADIA |
| 1GKKVTKDXGJ180947 | GMC | ACADIA |
| 1GKKVTKDXGJ181175 | GMC | ACADIA |
| 1GKKVTKDXGJ184030 | GMC | ACADIA |
| 1GKKVTKDXGJ187316 | GMC | ACADIA |
| 1GKKVTKDXGJ193553 | GMC | ACADIA |
| 1GKKVTKDXGJ199224 | GMC | ACADIA |
| 1GKKVTKDXGJ212909 | GMC | ACADIA |
| 1GKKVTKDXGJ215275 | GMC | ACADIA |
| 1GKKVTKDXGJ216538 | GMC | ACADIA |
| 1GKKVTKDXGJ217155 | GMC | ACADIA |
| 1GKKVTKDXGJ217978 | GMC | ACADIA |
| 1GKKVTKDXGJ220427 | GMC | ACADIA |
| 1GKKVTKDXGJ227197 | GMC | ACADIA |
| 1GKKVTKDXGJ236210 | GMC | ACADIA |
| 1GKKVTKDXGJ254593 | GMC | ACADIA |
| 1GKKVTKDXGJ279946 | GMC | ACADIA |
| 1GKKVTKDXGJ283950 | GMC | ACADIA |
| 1GKKVTKDXGJ284550 | GMC | ACADIA |
| 1GKKVTKDXGJ284967 | GMC | ACADIA |
| 1GKKVTKDXGJ291157 | GMC | ACADIA |
| 1GKKVTKDXGJ333892 | GMC | ACADIA |
| 1GNKREED0GJ245819 | CHEVROLET | TRAVERSE |
| 1GNKREED2GJ141848 | CHEVROLET | TRAVERSE |
| 1GNKREED4GJ209499 | CHEVROLET | TRAVERSE |
| 1GNKREED5GJ163701 | CHEVROLET | TRAVERSE |
| 1GNKREED6GJ210492 | CHEVROLET | TRAVERSE |
| 1GNKREED7GJ155180 | CHEVROLET | TRAVERSE |
| 1GNKREED7GJ244926 | CHEVROLET | TRAVERSE |
| 1GNKREED9GJ240070 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ101404 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ103170 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ107218 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ123287 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ125038 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ140302 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ143488 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ144303 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ148478 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ153647 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ154992 | CHEVROLET | TRAVERSE |
| 1GNKRFED0GJ158413 | CHEVROLET | TRAVERSE |

```
1GNKRFED0GJ170920    CHEVROLET    TRAVERSE
1GNKRFED0GJ175809    CHEVROLET    TRAVERSE
1GNKRFED0GJ178872    CHEVROLET    TRAVERSE
1GNKRFED0GJ183344    CHEVROLET    TRAVERSE
1GNKRFED0GJ184560    CHEVROLET    TRAVERSE
1GNKRFED0GJ186812    CHEVROLET    TRAVERSE
1GNKRFED0GJ190200    CHEVROLET    TRAVERSE
1GNKRFED0GJ193808    CHEVROLET    TRAVERSE
1GNKRFED0GJ198409    CHEVROLET    TRAVERSE
1GNKRFED0GJ209151    CHEVROLET    TRAVERSE
1GNKRFED0GJ215581    CHEVROLET    TRAVERSE
1GNKRFED0GJ217461    CHEVROLET    TRAVERSE
1GNKRFED0GJ219212    CHEVROLET    TRAVERSE
1GNKRFED0GJ226600    CHEVROLET    TRAVERSE
1GNKRFED0GJ230727    CHEVROLET    TRAVERSE
1GNKRFED0GJ237595    CHEVROLET    TRAVERSE
1GNKRFED0GJ250783    CHEVROLET    TRAVERSE
1GNKRFED0GJ258852    CHEVROLET    TRAVERSE
1GNKRFED0GJ266207    CHEVROLET    TRAVERSE
1GNKRFED0GJ270340    CHEVROLET    TRAVERSE
1GNKRFED0GJ271200    CHEVROLET    TRAVERSE
1GNKRFED0GJ273447    CHEVROLET    TRAVERSE
1GNKRFED0GJ292953    CHEVROLET    TRAVERSE
1GNKRFED0GJ293746    CHEVROLET    TRAVERSE
1GNKRFED0GJ312585    CHEVROLET    TRAVERSE
1GNKRFED0GJ329547    CHEVROLET    TRAVERSE
1GNKRFED0GJ333484    CHEVROLET    TRAVERSE
1GNKRFED1GJ102691    CHEVROLET    TRAVERSE
1GNKRFED1GJ108197    CHEVROLET    TRAVERSE
1GNKRFED1GJ110502    CHEVROLET    TRAVERSE
1GNKRFED1GJ110533    CHEVROLET    TRAVERSE
1GNKRFED1GJ110600    CHEVROLET    TRAVERSE
1GNKRFED1GJ120785    CHEVROLET    TRAVERSE
1GNKRFED1GJ123542    CHEVROLET    TRAVERSE
1GNKRFED1GJ124383    CHEVROLET    TRAVERSE
1GNKRFED1GJ138154    CHEVROLET    TRAVERSE
1GNKRFED1GJ138753    CHEVROLET    TRAVERSE
1GNKRFED1GJ151387    CHEVROLET    TRAVERSE
1GNKRFED1GJ152670    CHEVROLET    TRAVERSE
1GNKRFED1GJ153513    CHEVROLET    TRAVERSE
1GNKRFED1GJ155178    CHEVROLET    TRAVERSE
1GNKRFED1GJ163930    CHEVROLET    TRAVERSE
1GNKRFED1GJ169808    CHEVROLET    TRAVERSE
1GNKRFED1GJ170084    CHEVROLET    TRAVERSE
1GNKRFED1GJ181649    CHEVROLET    TRAVERSE
1GNKRFED1GJ185233    CHEVROLET    TRAVERSE
1GNKRFED1GJ188052    CHEVROLET    TRAVERSE
```

```
1GNKRFED1GJ189492    CHEVROLET   TRAVERSE
1GNKRFED1GJ191159    CHEVROLET   TRAVERSE
1GNKRFED1GJ195051    CHEVROLET   TRAVERSE
1GNKRFED1GJ208283    CHEVROLET   TRAVERSE
1GNKRFED1GJ208865    CHEVROLET   TRAVERSE
1GNKRFED1GJ209773    CHEVROLET   TRAVERSE
1GNKRFED1GJ216111    CHEVROLET   TRAVERSE
1GNKRFED1GJ227710    CHEVROLET   TRAVERSE
1GNKRFED1GJ231112    CHEVROLET   TRAVERSE
1GNKRFED1GJ235161    CHEVROLET   TRAVERSE
1GNKRFED1GJ241235    CHEVROLET   TRAVERSE
1GNKRFED1GJ245673    CHEVROLET   TRAVERSE
1GNKRFED1GJ246063    CHEVROLET   TRAVERSE
1GNKRFED1GJ249772    CHEVROLET   TRAVERSE
1GNKRFED1GJ273943    CHEVROLET   TRAVERSE
1GNKRFED1GJ286157    CHEVROLET   TRAVERSE
1GNKRFED1GJ302275    CHEVROLET   TRAVERSE
1GNKRFED1GJ323935    CHEVROLET   TRAVERSE
1GNKRFED2GJ101016    CHEVROLET   TRAVERSE
1GNKRFED2GJ104868    CHEVROLET   TRAVERSE
1GNKRFED2GJ106328    CHEVROLET   TRAVERSE
1GNKRFED2GJ107933    CHEVROLET   TRAVERSE
1GNKRFED2GJ140799    CHEVROLET   TRAVERSE
1GNKRFED2GJ144464    CHEVROLET   TRAVERSE
1GNKRFED2GJ146246    CHEVROLET   TRAVERSE
1GNKRFED2GJ146473    CHEVROLET   TRAVERSE
1GNKRFED2GJ149583    CHEVROLET   TRAVERSE
1GNKRFED2GJ154086    CHEVROLET   TRAVERSE
1GNKRFED2GJ154797    CHEVROLET   TRAVERSE
1GNKRFED2GJ169011    CHEVROLET   TRAVERSE
1GNKRFED2GJ169428    CHEVROLET   TRAVERSE
1GNKRFED2GJ170059    CHEVROLET   TRAVERSE
1GNKRFED2GJ174774    CHEVROLET   TRAVERSE
1GNKRFED2GJ178825    CHEVROLET   TRAVERSE
1GNKRFED2GJ180963    CHEVROLET   TRAVERSE
1GNKRFED2GJ183409    CHEVROLET   TRAVERSE
1GNKRFED2GJ186696    CHEVROLET   TRAVERSE
1GNKRFED2GJ187959    CHEVROLET   TRAVERSE
1GNKRFED2GJ190702    CHEVROLET   TRAVERSE
1GNKRFED2GJ195544    CHEVROLET   TRAVERSE
1GNKRFED2GJ198119    CHEVROLET   TRAVERSE
1GNKRFED2GJ208695    CHEVROLET   TRAVERSE
1GNKRFED2GJ209734    CHEVROLET   TRAVERSE
1GNKRFED2GJ212715    CHEVROLET   TRAVERSE
1GNKRFED2GJ227036    CHEVROLET   TRAVERSE
1GNKRFED2GJ227702    CHEVROLET   TRAVERSE
1GNKRFED2GJ239042    CHEVROLET   TRAVERSE
```

```
1GNKRFED2GJ245567    CHEVROLET    TRAVERSE
1GNKRFED2GJ250042    CHEVROLET    TRAVERSE
1GNKRFED2GJ256195    CHEVROLET    TRAVERSE
1GNKRFED2GJ265186    CHEVROLET    TRAVERSE
1GNKRFED2GJ271327    CHEVROLET    TRAVERSE
1GNKRFED2GJ274888    CHEVROLET    TRAVERSE
1GNKRFED2GJ287933    CHEVROLET    TRAVERSE
1GNKRFED2GJ334734    CHEVROLET    TRAVERSE
1GNKRFED3GJ103129    CHEVROLET    TRAVERSE
1GNKRFED3GJ110694    CHEVROLET    TRAVERSE
1GNKRFED3GJ112977    CHEVROLET    TRAVERSE
1GNKRFED3GJ119394    CHEVROLET    TRAVERSE
1GNKRFED3GJ121436    CHEVROLET    TRAVERSE
1GNKRFED3GJ125602    CHEVROLET    TRAVERSE
1GNKRFED3GJ125616    CHEVROLET    TRAVERSE
1GNKRFED3GJ127124    CHEVROLET    TRAVERSE
1GNKRFED3GJ144263    CHEVROLET    TRAVERSE
1GNKRFED3GJ144330    CHEVROLET    TRAVERSE
1GNKRFED3GJ145817    CHEVROLET    TRAVERSE
1GNKRFED3GJ151374    CHEVROLET    TRAVERSE
1GNKRFED3GJ152878    CHEVROLET    TRAVERSE
1GNKRFED3GJ153710    CHEVROLET    TRAVERSE
1GNKRFED3GJ155232    CHEVROLET    TRAVERSE
1GNKRFED3GJ161290    CHEVROLET    TRAVERSE
1GNKRFED3GJ171415    CHEVROLET    TRAVERSE
1GNKRFED3GJ172709    CHEVROLET    TRAVERSE
1GNKRFED3GJ175030    CHEVROLET    TRAVERSE
1GNKRFED3GJ176050    CHEVROLET    TRAVERSE
1GNKRFED3GJ179756    CHEVROLET    TRAVERSE
1GNKRFED3GJ188635    CHEVROLET    TRAVERSE
1GNKRFED3GJ189235    CHEVROLET    TRAVERSE
1GNKRFED3GJ195553    CHEVROLET    TRAVERSE
1GNKRFED3GJ205806    CHEVROLET    TRAVERSE
1GNKRFED3GJ209337    CHEVROLET    TRAVERSE
1GNKRFED3GJ214201    CHEVROLET    TRAVERSE
1GNKRFED3GJ216093    CHEVROLET    TRAVERSE
1GNKRFED3GJ217471    CHEVROLET    TRAVERSE
1GNKRFED3GJ225246    CHEVROLET    TRAVERSE
1GNKRFED3GJ243603    CHEVROLET    TRAVERSE
1GNKRFED3GJ258747    CHEVROLET    TRAVERSE
1GNKRFED3GJ259445    CHEVROLET    TRAVERSE
1GNKRFED3GJ265651    CHEVROLET    TRAVERSE
1GNKRFED3GJ290923    CHEVROLET    TRAVERSE
1GNKRFED3GJ295748    CHEVROLET    TRAVERSE
1GNKRFED3GJ299735    CHEVROLET    TRAVERSE
1GNKRFED3GJ304058    CHEVROLET    TRAVERSE
1GNKRFED3GJ305338    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRFED3GJ308188 | CHEVROLET | TRAVERSE |
| 1GNKRFED3GJ310426 | CHEVROLET | TRAVERSE |
| 1GNKRFED3GJ334466 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ101678 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ102006 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ102698 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ108789 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ109876 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ112101 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ112129 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ125236 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ129559 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ138522 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ140108 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ140948 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ145132 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ148712 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ152503 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ153991 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ154137 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ156678 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ163923 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ169706 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ170418 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ172556 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ172914 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ185131 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ196033 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ207189 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ237373 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ241083 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ242492 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ247188 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ248437 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ260538 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ261074 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ267084 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ273242 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ274262 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ276478 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ280420 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ285181 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ285309 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ287061 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ296780 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ298402 | CHEVROLET | TRAVERSE |
| 1GNKRFED4GJ304733 | CHEVROLET | TRAVERSE |

```
1GNKRFED4GJ304747    CHEVROLET    TRAVERSE
1GNKRFED4GJ310631    CHEVROLET    TRAVERSE
1GNKRFED4GJ332855    CHEVROLET    TRAVERSE
1GNKRFED4GJ335772    CHEVROLET    TRAVERSE
1GNKRFED4GJ341040    CHEVROLET    TRAVERSE
1GNKRFED5GJ105142    CHEVROLET    TRAVERSE
1GNKRFED5GJ106274    CHEVROLET    TRAVERSE
1GNKRFED5GJ108414    CHEVROLET    TRAVERSE
1GNKRFED5GJ109188    CHEVROLET    TRAVERSE
1GNKRFED5GJ110129    CHEVROLET    TRAVERSE
1GNKRFED5GJ110910    CHEVROLET    TRAVERSE
1GNKRFED5GJ120630    CHEVROLET    TRAVERSE
1GNKRFED5GJ121678    CHEVROLET    TRAVERSE
1GNKRFED5GJ125598    CHEVROLET    TRAVERSE
1GNKRFED5GJ130493    CHEVROLET    TRAVERSE
1GNKRFED5GJ137802    CHEVROLET    TRAVERSE
1GNKRFED5GJ138092    CHEVROLET    TRAVERSE
1GNKRFED5GJ138318    CHEVROLET    TRAVERSE
1GNKRFED5GJ141574    CHEVROLET    TRAVERSE
1GNKRFED5GJ148203    CHEVROLET    TRAVERSE
1GNKRFED5GJ151408    CHEVROLET    TRAVERSE
1GNKRFED5GJ158813    CHEVROLET    TRAVERSE
1GNKRFED5GJ160240    CHEVROLET    TRAVERSE
1GNKRFED5GJ161632    CHEVROLET    TRAVERSE
1GNKRFED5GJ167334    CHEVROLET    TRAVERSE
1GNKRFED5GJ167852    CHEVROLET    TRAVERSE
1GNKRFED5GJ175630    CHEVROLET    TRAVERSE
1GNKRFED5GJ176048    CHEVROLET    TRAVERSE
1GNKRFED5GJ180097    CHEVROLET    TRAVERSE
1GNKRFED5GJ197482    CHEVROLET    TRAVERSE
1GNKRFED5GJ200946    CHEVROLET    TRAVERSE
1GNKRFED5GJ204933    CHEVROLET    TRAVERSE
1GNKRFED5GJ205628    CHEVROLET    TRAVERSE
1GNKRFED5GJ207721    CHEVROLET    TRAVERSE
1GNKRFED5GJ214216    CHEVROLET    TRAVERSE
1GNKRFED5GJ216855    CHEVROLET    TRAVERSE
1GNKRFED5GJ218590    CHEVROLET    TRAVERSE
1GNKRFED5GJ230626    CHEVROLET    TRAVERSE
1GNKRFED5GJ233428    CHEVROLET    TRAVERSE
1GNKRFED5GJ233543    CHEVROLET    TRAVERSE
1GNKRFED5GJ238967    CHEVROLET    TRAVERSE
1GNKRFED5GJ242923    CHEVROLET    TRAVERSE
1GNKRFED5GJ249046    CHEVROLET    TRAVERSE
1GNKRFED5GJ263321    CHEVROLET    TRAVERSE
1GNKRFED5GJ264632    CHEVROLET    TRAVERSE
1GNKRFED5GJ269412    CHEVROLET    TRAVERSE
1GNKRFED5GJ280118    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRFED5GJ284508 | CHEVROLET | TRAVERSE |
| 1GNKRFED5GJ289093 | CHEVROLET | TRAVERSE |
| 1GNKRFED5GJ301534 | CHEVROLET | TRAVERSE |
| 1GNKRFED5GJ325025 | CHEVROLET | TRAVERSE |
| 1GNKRFED5GJ327115 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ104808 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ107188 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ108048 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ125853 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ130051 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ139560 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ142586 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ145889 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ147013 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ147867 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ148257 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ149084 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ150848 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ153183 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ154592 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ154639 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ154706 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ158562 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ159209 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ160778 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ161607 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ166161 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ180710 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ185518 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ188225 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ188550 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ200051 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ204617 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ212023 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ213835 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ218226 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ220090 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ226696 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ242249 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ247354 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ252148 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ252442 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ263070 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ264039 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ268513 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ275008 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ290835 | CHEVROLET | TRAVERSE |

| | | |
|---|---|---|
| 1GNKRFED6GJ308198 | CHEVROLET | TRAVERSE |
| 1GNKRFED6GJ320383 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ107474 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ107961 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ122783 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ127420 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ142435 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ143679 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ144010 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ150499 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ151281 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ153161 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ154858 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ173717 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ174222 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ182451 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ182689 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ193241 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ197936 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ202455 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ202648 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ205291 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ218803 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ227453 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ229543 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ235276 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ247640 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ249422 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ252269 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ257763 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ266477 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ270027 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ294943 | CHEVROLET | TRAVERSE |
| 1GNKRFED7GJ305147 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ101179 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ101442 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ107466 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ123215 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ129189 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ129340 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ140354 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ140726 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ148552 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ150396 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ151922 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ152553 | CHEVROLET | TRAVERSE |
| 1GNKRFED8GJ158580 | CHEVROLET | TRAVERSE |

```
1GNKRFED8GJ160250    CHEVROLET    TRAVERSE
1GNKRFED8GJ166159    CHEVROLET    TRAVERSE
1GNKRFED8GJ169398    CHEVROLET    TRAVERSE
1GNKRFED8GJ171300    CHEVROLET    TRAVERSE
1GNKRFED8GJ174228    CHEVROLET    TRAVERSE
1GNKRFED8GJ176299    CHEVROLET    TRAVERSE
1GNKRFED8GJ179400    CHEVROLET    TRAVERSE
1GNKRFED8GJ182667    CHEVROLET    TRAVERSE
1GNKRFED8GJ183141    CHEVROLET    TRAVERSE
1GNKRFED8GJ186282    CHEVROLET    TRAVERSE
1GNKRFED8GJ204232    CHEVROLET    TRAVERSE
1GNKRFED8GJ207552    CHEVROLET    TRAVERSE
1GNKRFED8GJ209320    CHEVROLET    TRAVERSE
1GNKRFED8GJ212945    CHEVROLET    TRAVERSE
1GNKRFED8GJ213819    CHEVROLET    TRAVERSE
1GNKRFED8GJ214467    CHEVROLET    TRAVERSE
1GNKRFED8GJ223864    CHEVROLET    TRAVERSE
1GNKRFED8GJ226537    CHEVROLET    TRAVERSE
1GNKRFED8GJ245444    CHEVROLET    TRAVERSE
1GNKRFED8GJ246576    CHEVROLET    TRAVERSE
1GNKRFED8GJ249803    CHEVROLET    TRAVERSE
1GNKRFED8GJ265242    CHEVROLET    TRAVERSE
1GNKRFED8GJ267170    CHEVROLET    TRAVERSE
1GNKRFED8GJ271154    CHEVROLET    TRAVERSE
1GNKRFED8GJ276936    CHEVROLET    TRAVERSE
1GNKRFED8GJ283384    CHEVROLET    TRAVERSE
1GNKRFED8GJ284129    CHEVROLET    TRAVERSE
1GNKRFED8GJ288214    CHEVROLET    TRAVERSE
1GNKRFED8GJ289105    CHEVROLET    TRAVERSE
1GNKRFED8GJ298984    CHEVROLET    TRAVERSE
1GNKRFED8GJ305271    CHEVROLET    TRAVERSE
1GNKRFED8GJ305559    CHEVROLET    TRAVERSE
1GNKRFED8GJ321874    CHEVROLET    TRAVERSE
1GNKRFED8GJ322099    CHEVROLET    TRAVERSE
1GNKRFED8GJ324130    CHEVROLET    TRAVERSE
1GNKRFED8GJ340800    CHEVROLET    TRAVERSE
1GNKRFED9GJ107296    CHEVROLET    TRAVERSE
1GNKRFED9GJ108447    CHEVROLET    TRAVERSE
1GNKRFED9GJ111784    CHEVROLET    TRAVERSE
1GNKRFED9GJ117567    CHEVROLET    TRAVERSE
1GNKRFED9GJ118640    CHEVROLET    TRAVERSE
1GNKRFED9GJ120002    CHEVROLET    TRAVERSE
1GNKRFED9GJ127872    CHEVROLET    TRAVERSE
1GNKRFED9GJ150830    CHEVROLET    TRAVERSE
1GNKRFED9GJ153467    CHEVROLET    TRAVERSE
1GNKRFED9GJ154408    CHEVROLET    TRAVERSE
1GNKRFED9GJ155073    CHEVROLET    TRAVERSE
```

```
1GNKRFED9GJ155901    CHEVROLET    TRAVERSE
1GNKRFED9GJ159138    CHEVROLET    TRAVERSE
1GNKRFED9GJ159964    CHEVROLET    TRAVERSE
1GNKRFED9GJ163481    CHEVROLET    TRAVERSE
1GNKRFED9GJ169233    CHEVROLET    TRAVERSE
1GNKRFED9GJ172956    CHEVROLET    TRAVERSE
1GNKRFED9GJ184427    CHEVROLET    TRAVERSE
1GNKRFED9GJ184654    CHEVROLET    TRAVERSE
1GNKRFED9GJ189983    CHEVROLET    TRAVERSE
1GNKRFED9GJ191944    CHEVROLET    TRAVERSE
1GNKRFED9GJ201324    CHEVROLET    TRAVERSE
1GNKRFED9GJ206393    CHEVROLET    TRAVERSE
1GNKRFED9GJ206586    CHEVROLET    TRAVERSE
1GNKRFED9GJ210282    CHEVROLET    TRAVERSE
1GNKRFED9GJ210508    CHEVROLET    TRAVERSE
1GNKRFED9GJ213621    CHEVROLET    TRAVERSE
1GNKRFED9GJ214929    CHEVROLET    TRAVERSE
1GNKRFED9GJ217183    CHEVROLET    TRAVERSE
1GNKRFED9GJ219242    CHEVROLET    TRAVERSE
1GNKRFED9GJ244951    CHEVROLET    TRAVERSE
1GNKRFED9GJ245789    CHEVROLET    TRAVERSE
1GNKRFED9GJ252273    CHEVROLET    TRAVERSE
1GNKRFED9GJ285113    CHEVROLET    TRAVERSE
1GNKRFED9GJ291512    CHEVROLET    TRAVERSE
1GNKRFED9GJ302928    CHEVROLET    TRAVERSE
1GNKRFED9GJ323424    CHEVROLET    TRAVERSE
1GNKRFED9GJ324217    CHEVROLET    TRAVERSE
1GNKRFED9GJ342734    CHEVROLET    TRAVERSE
1GNKRFEDXGJ100521    CHEVROLET    TRAVERSE
1GNKRFEDXGJ101281    CHEVROLET    TRAVERSE
1GNKRFEDXGJ104018    CHEVROLET    TRAVERSE
1GNKRFEDXGJ105458    CHEVROLET    TRAVERSE
1GNKRFEDXGJ106514    CHEVROLET    TRAVERSE
1GNKRFEDXGJ107615    CHEVROLET    TRAVERSE
1GNKRFEDXGJ108201    CHEVROLET    TRAVERSE
1GNKRFEDXGJ110188    CHEVROLET    TRAVERSE
1GNKRFEDXGJ113897    CHEVROLET    TRAVERSE
1GNKRFEDXGJ144485    CHEVROLET    TRAVERSE
1GNKRFEDXGJ145748    CHEVROLET    TRAVERSE
1GNKRFEDXGJ149993    CHEVROLET    TRAVERSE
1GNKRFEDXGJ151730    CHEVROLET    TRAVERSE
1GNKRFEDXGJ155406    CHEVROLET    TRAVERSE
1GNKRFEDXGJ155535    CHEVROLET    TRAVERSE
1GNKRFEDXGJ157818    CHEVROLET    TRAVERSE
1GNKRFEDXGJ160508    CHEVROLET    TRAVERSE
1GNKRFEDXGJ165532    CHEVROLET    TRAVERSE
1GNKRFEDXGJ165675    CHEVROLET    TRAVERSE
```

```
1GNKRFEDXGJ167328   CHEVROLET   TRAVERSE
1GNKRFEDXGJ172108   CHEVROLET   TRAVERSE
1GNKRFEDXGJ178751   CHEVROLET   TRAVERSE
1GNKRFEDXGJ182069   CHEVROLET   TRAVERSE
1GNKRFEDXGJ183867   CHEVROLET   TRAVERSE
1GNKRFEDXGJ187790   CHEVROLET   TRAVERSE
1GNKRFEDXGJ187868   CHEVROLET   TRAVERSE
1GNKRFEDXGJ188695   CHEVROLET   TRAVERSE
1GNKRFEDXGJ190186   CHEVROLET   TRAVERSE
1GNKRFEDXGJ192052   CHEVROLET   TRAVERSE
1GNKRFEDXGJ196988   CHEVROLET   TRAVERSE
1GNKRFEDXGJ197543   CHEVROLET   TRAVERSE
1GNKRFEDXGJ200022   CHEVROLET   TRAVERSE
1GNKRFEDXGJ201221   CHEVROLET   TRAVERSE
1GNKRFEDXGJ205706   CHEVROLET   TRAVERSE
1GNKRFEDXGJ207519   CHEVROLET   TRAVERSE
1GNKRFEDXGJ207956   CHEVROLET   TRAVERSE
1GNKRFEDXGJ209397   CHEVROLET   TRAVERSE
1GNKRFEDXGJ211246   CHEVROLET   TRAVERSE
1GNKRFEDXGJ214387   CHEVROLET   TRAVERSE
1GNKRFEDXGJ229097   CHEVROLET   TRAVERSE
1GNKRFEDXGJ241041   CHEVROLET   TRAVERSE
1GNKRFEDXGJ252251   CHEVROLET   TRAVERSE
1GNKRFEDXGJ259863   CHEVROLET   TRAVERSE
1GNKRFEDXGJ266036   CHEVROLET   TRAVERSE
1GNKRFEDXGJ266294   CHEVROLET   TRAVERSE
1GNKRFEDXGJ270099   CHEVROLET   TRAVERSE
1GNKRFEDXGJ294712   CHEVROLET   TRAVERSE
1GNKRFEDXGJ300556   CHEVROLET   TRAVERSE
1GNKRFEDXGJ312206   CHEVROLET   TRAVERSE
1GNKRFEDXGJ340443   CHEVROLET   TRAVERSE
1GNKRFKD0GJ132544   CHEVROLET   TRAVERSE
1GNKRFKD0GJ134360   CHEVROLET   TRAVERSE
1GNKRFKD0GJ135590   CHEVROLET   TRAVERSE
1GNKRFKD0GJ142765   CHEVROLET   TRAVERSE
1GNKRFKD0GJ143320   CHEVROLET   TRAVERSE
1GNKRFKD0GJ144483   CHEVROLET   TRAVERSE
1GNKRFKD0GJ148128   CHEVROLET   TRAVERSE
1GNKRFKD0GJ157511   CHEVROLET   TRAVERSE
1GNKRFKD0GJ159694   CHEVROLET   TRAVERSE
1GNKRFKD0GJ160862   CHEVROLET   TRAVERSE
1GNKRFKD0GJ175801   CHEVROLET   TRAVERSE
1GNKRFKD0GJ180447   CHEVROLET   TRAVERSE
1GNKRFKD0GJ195725   CHEVROLET   TRAVERSE
1GNKRFKD0GJ226326   CHEVROLET   TRAVERSE
1GNKRFKD0GJ237892   CHEVROLET   TRAVERSE
1GNKRFKD0GJ272612   CHEVROLET   TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRFKD0GJ274585 | CHEVROLET | TRAVERSE |
| 1GNKRFKD0GJ289474 | CHEVROLET | TRAVERSE |
| 1GNKRFKD0GJ299020 | CHEVROLET | TRAVERSE |
| 1GNKRFKD0GJ324367 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ134030 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ140426 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ146212 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ160238 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ163558 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ179131 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ204271 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ205176 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ209423 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ209521 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ209616 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ218185 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ226562 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ256970 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ258735 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ289533 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ293713 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ317962 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ320313 | CHEVROLET | TRAVERSE |
| 1GNKRFKD1GJ334289 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ131587 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ133873 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ138460 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ141827 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ142525 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ148440 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ151855 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ161107 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ164301 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ192860 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ195953 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ199307 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ208572 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ209365 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ211892 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ226263 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ226523 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ253317 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ254077 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ258081 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ268612 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ294949 | CHEVROLET | TRAVERSE |
| 1GNKRFKD2GJ297303 | CHEVROLET | TRAVERSE |

```
1GNKRFKD2GJ306761   CHEVROLET   TRAVERSE
1GNKRFKD2GJ322944   CHEVROLET   TRAVERSE
1GNKRFKD2GJ328307   CHEVROLET   TRAVERSE
1GNKRFKD2GJ334303   CHEVROLET   TRAVERSE
1GNKRFKD3GJ132019   CHEVROLET   TRAVERSE
1GNKRFKD3GJ134305   CHEVROLET   TRAVERSE
1GNKRFKD3GJ141318   CHEVROLET   TRAVERSE
1GNKRFKD3GJ145823   CHEVROLET   TRAVERSE
1GNKRFKD3GJ148575   CHEVROLET   TRAVERSE
1GNKRFKD3GJ174903   CHEVROLET   TRAVERSE
1GNKRFKD3GJ180474   CHEVROLET   TRAVERSE
1GNKRFKD3GJ183908   CHEVROLET   TRAVERSE
1GNKRFKD3GJ215272   CHEVROLET   TRAVERSE
1GNKRFKD3GJ217023   CHEVROLET   TRAVERSE
1GNKRFKD3GJ253987   CHEVROLET   TRAVERSE
1GNKRFKD3GJ256906   CHEVROLET   TRAVERSE
1GNKRFKD3GJ274693   CHEVROLET   TRAVERSE
1GNKRFKD3GJ281935   CHEVROLET   TRAVERSE
1GNKRFKD3GJ290246   CHEVROLET   TRAVERSE
1GNKRFKD3GJ321382   CHEVROLET   TRAVERSE
1GNKRFKD4GJ135768   CHEVROLET   TRAVERSE
1GNKRFKD4GJ135950   CHEVROLET   TRAVERSE
1GNKRFKD4GJ136709   CHEVROLET   TRAVERSE
1GNKRFKD4GJ137794   CHEVROLET   TRAVERSE
1GNKRFKD4GJ139612   CHEVROLET   TRAVERSE
1GNKRFKD4GJ142669   CHEVROLET   TRAVERSE
1GNKRFKD4GJ143319   CHEVROLET   TRAVERSE
1GNKRFKD4GJ149217   CHEVROLET   TRAVERSE
1GNKRFKD4GJ150626   CHEVROLET   TRAVERSE
1GNKRFKD4GJ157849   CHEVROLET   TRAVERSE
1GNKRFKD4GJ158323   CHEVROLET   TRAVERSE
1GNKRFKD4GJ161450   CHEVROLET   TRAVERSE
1GNKRFKD4GJ171007   CHEVROLET   TRAVERSE
1GNKRFKD4GJ177325   CHEVROLET   TRAVERSE
1GNKRFKD4GJ177700   CHEVROLET   TRAVERSE
1GNKRFKD4GJ183657   CHEVROLET   TRAVERSE
1GNKRFKD4GJ185988   CHEVROLET   TRAVERSE
1GNKRFKD4GJ215958   CHEVROLET   TRAVERSE
1GNKRFKD4GJ216575   CHEVROLET   TRAVERSE
1GNKRFKD4GJ241959   CHEVROLET   TRAVERSE
1GNKRFKD4GJ252413   CHEVROLET   TRAVERSE
1GNKRFKD4GJ254727   CHEVROLET   TRAVERSE
1GNKRFKD4GJ254758   CHEVROLET   TRAVERSE
1GNKRFKD4GJ276839   CHEVROLET   TRAVERSE
1GNKRFKD4GJ282401   CHEVROLET   TRAVERSE
1GNKRFKD4GJ284715   CHEVROLET   TRAVERSE
1GNKRFKD4GJ287596   CHEVROLET   TRAVERSE
```

| VIN | Make | Model |
|---|---|---|
| 1GNKRFKD4GJ321309 | CHEVROLET | TRAVERSE |
| 1GNKRFKD4GJ321777 | CHEVROLET | TRAVERSE |
| 1GNKRFKD4GJ333704 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ132006 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ132054 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ133303 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ133687 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ134581 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ139473 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ140929 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ141403 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ142468 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ144978 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ148304 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ160131 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ160971 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ166074 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ167046 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ169279 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ186616 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ190391 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ194697 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ211689 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ241940 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ266255 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ281385 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ304714 | CHEVROLET | TRAVERSE |
| 1GNKRFKD5GJ325577 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ131320 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ132824 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ140874 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ142303 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ148537 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ156573 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ170182 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ180100 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ189248 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ205271 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ206985 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ227352 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ228369 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ229537 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ232180 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ236889 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ254907 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ256009 | CHEVROLET | TRAVERSE |
| 1GNKRFKD6GJ275952 | CHEVROLET | TRAVERSE |

```
1GNKRFKD6GJ279516    CHEVROLET    TRAVERSE
1GNKRFKD6GJ303538    CHEVROLET    TRAVERSE
1GNKRFKD6GJ324907    CHEVROLET    TRAVERSE
1GNKRFKD7GJ131410    CHEVROLET    TRAVERSE
1GNKRFKD7GJ136283    CHEVROLET    TRAVERSE
1GNKRFKD7GJ137949    CHEVROLET    TRAVERSE
1GNKRFKD7GJ141449    CHEVROLET    TRAVERSE
1GNKRFKD7GJ141838    CHEVROLET    TRAVERSE
1GNKRFKD7GJ142410    CHEVROLET    TRAVERSE
1GNKRFKD7GJ145520    CHEVROLET    TRAVERSE
1GNKRFKD7GJ153956    CHEVROLET    TRAVERSE
1GNKRFKD7GJ167551    CHEVROLET    TRAVERSE
1GNKRFKD7GJ179375    CHEVROLET    TRAVERSE
1GNKRFKD7GJ179473    CHEVROLET    TRAVERSE
1GNKRFKD7GJ180932    CHEVROLET    TRAVERSE
1GNKRFKD7GJ197973    CHEVROLET    TRAVERSE
1GNKRFKD7GJ209961    CHEVROLET    TRAVERSE
1GNKRFKD7GJ253197    CHEVROLET    TRAVERSE
1GNKRFKD7GJ255693    CHEVROLET    TRAVERSE
1GNKRFKD7GJ257962    CHEVROLET    TRAVERSE
1GNKRFKD7GJ266810    CHEVROLET    TRAVERSE
1GNKRFKD7GJ270095    CHEVROLET    TRAVERSE
1GNKRFKD7GJ277239    CHEVROLET    TRAVERSE
1GNKRFKD8GJ133828    CHEVROLET    TRAVERSE
1GNKRFKD8GJ135935    CHEVROLET    TRAVERSE
1GNKRFKD8GJ147664    CHEVROLET    TRAVERSE
1GNKRFKD8GJ151794    CHEVROLET    TRAVERSE
1GNKRFKD8GJ152363    CHEVROLET    TRAVERSE
1GNKRFKD8GJ154758    CHEVROLET    TRAVERSE
1GNKRFKD8GJ160589    CHEVROLET    TRAVERSE
1GNKRFKD8GJ169602    CHEVROLET    TRAVERSE
1GNKRFKD8GJ170409    CHEVROLET    TRAVERSE
1GNKRFKD8GJ175254    CHEVROLET    TRAVERSE
1GNKRFKD8GJ181913    CHEVROLET    TRAVERSE
1GNKRFKD8GJ188618    CHEVROLET    TRAVERSE
1GNKRFKD8GJ193110    CHEVROLET    TRAVERSE
1GNKRFKD8GJ199313    CHEVROLET    TRAVERSE
1GNKRFKD8GJ202274    CHEVROLET    TRAVERSE
1GNKRFKD8GJ202355    CHEVROLET    TRAVERSE
1GNKRFKD8GJ203926    CHEVROLET    TRAVERSE
1GNKRFKD8GJ208303    CHEVROLET    TRAVERSE
1GNKRFKD8GJ252690    CHEVROLET    TRAVERSE
1GNKRFKD8GJ261020    CHEVROLET    TRAVERSE
1GNKRFKD8GJ265875    CHEVROLET    TRAVERSE
1GNKRFKD8GJ266542    CHEVROLET    TRAVERSE
1GNKRFKD8GJ271935    CHEVROLET    TRAVERSE
1GNKRFKD8GJ286757    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRFKD8GJ293434 | CHEVROLET | TRAVERSE |
| 1GNKRFKD8GJ321152 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ133062 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ135295 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ141324 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ144921 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ147382 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ148306 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ162397 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ166305 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ181970 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ182097 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ183606 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ188241 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ196615 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ200551 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ215440 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ235476 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ257753 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ270387 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ272818 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ282832 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ304490 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ322505 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ343841 | CHEVROLET | TRAVERSE |
| 1GNKRFKD9GJ344102 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ131529 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ131630 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ134267 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ135922 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ136326 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ136844 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ137122 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ137556 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ138688 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ140053 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ142661 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ147410 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ148489 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ151117 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ153532 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ158875 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ161811 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ173134 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ174350 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ179127 | CHEVROLET | TRAVERSE |
| 1GNKRFKDXGJ180472 | CHEVROLET | TRAVERSE |

```
1GNKRFKDXGJ182772    CHEVROLET    TRAVERSE
1GNKRFKDXGJ184926    CHEVROLET    TRAVERSE
1GNKRFKDXGJ193061    CHEVROLET    TRAVERSE
1GNKRFKDXGJ214488    CHEVROLET    TRAVERSE
1GNKRFKDXGJ217567    CHEVROLET    TRAVERSE
1GNKRFKDXGJ254294    CHEVROLET    TRAVERSE
1GNKRFKDXGJ254750    CHEVROLET    TRAVERSE
1GNKRFKDXGJ264078    CHEVROLET    TRAVERSE
1GNKRFKDXGJ267031    CHEVROLET    TRAVERSE
1GNKRFKDXGJ276327    CHEVROLET    TRAVERSE
1GNKRFKDXGJ296772    CHEVROLET    TRAVERSE
1GNKRFKDXGJ305308    CHEVROLET    TRAVERSE
1GNKRGKD0GJ104720    CHEVROLET    TRAVERSE
1GNKRGKD0GJ106788    CHEVROLET    TRAVERSE
1GNKRGKD0GJ106824    CHEVROLET    TRAVERSE
1GNKRGKD0GJ108783    CHEVROLET    TRAVERSE
1GNKRGKD0GJ109173    CHEVROLET    TRAVERSE
1GNKRGKD0GJ109822    CHEVROLET    TRAVERSE
1GNKRGKD0GJ112056    CHEVROLET    TRAVERSE
1GNKRGKD0GJ112820    CHEVROLET    TRAVERSE
1GNKRGKD0GJ117497    CHEVROLET    TRAVERSE
1GNKRGKD0GJ120044    CHEVROLET    TRAVERSE
1GNKRGKD0GJ120383    CHEVROLET    TRAVERSE
1GNKRGKD0GJ126149    CHEVROLET    TRAVERSE
1GNKRGKD0GJ126846    CHEVROLET    TRAVERSE
1GNKRGKD0GJ132582    CHEVROLET    TRAVERSE
1GNKRGKD0GJ133053    CHEVROLET    TRAVERSE
1GNKRGKD0GJ134932    CHEVROLET    TRAVERSE
1GNKRGKD0GJ135093    CHEVROLET    TRAVERSE
1GNKRGKD0GJ137524    CHEVROLET    TRAVERSE
1GNKRGKD0GJ139306    CHEVROLET    TRAVERSE
1GNKRGKD0GJ142819    CHEVROLET    TRAVERSE
1GNKRGKD0GJ143100    CHEVROLET    TRAVERSE
1GNKRGKD0GJ143369    CHEVROLET    TRAVERSE
1GNKRGKD0GJ143467    CHEVROLET    TRAVERSE
1GNKRGKD0GJ143551    CHEVROLET    TRAVERSE
1GNKRGKD0GJ145641    CHEVROLET    TRAVERSE
1GNKRGKD0GJ146563    CHEVROLET    TRAVERSE
1GNKRGKD0GJ146949    CHEVROLET    TRAVERSE
1GNKRGKD0GJ149849    CHEVROLET    TRAVERSE
1GNKRGKD0GJ153397    CHEVROLET    TRAVERSE
1GNKRGKD0GJ154436    CHEVROLET    TRAVERSE
1GNKRGKD0GJ157059    CHEVROLET    TRAVERSE
1GNKRGKD0GJ158728    CHEVROLET    TRAVERSE
1GNKRGKD0GJ158860    CHEVROLET    TRAVERSE
1GNKRGKD0GJ159328    CHEVROLET    TRAVERSE
1GNKRGKD0GJ160561    CHEVROLET    TRAVERSE
```

```
1GNKRGKD0GJ163377   CHEVROLET   TRAVERSE
1GNKRGKD0GJ167350   CHEVROLET   TRAVERSE
1GNKRGKD0GJ168305   CHEVROLET   TRAVERSE
1GNKRGKD0GJ169096   CHEVROLET   TRAVERSE
1GNKRGKD0GJ169888   CHEVROLET   TRAVERSE
1GNKRGKD0GJ170216   CHEVROLET   TRAVERSE
1GNKRGKD0GJ170586   CHEVROLET   TRAVERSE
1GNKRGKD0GJ170734   CHEVROLET   TRAVERSE
1GNKRGKD0GJ173570   CHEVROLET   TRAVERSE
1GNKRGKD0GJ174704   CHEVROLET   TRAVERSE
1GNKRGKD0GJ176064   CHEVROLET   TRAVERSE
1GNKRGKD0GJ177425   CHEVROLET   TRAVERSE
1GNKRGKD0GJ187064   CHEVROLET   TRAVERSE
1GNKRGKD0GJ192538   CHEVROLET   TRAVERSE
1GNKRGKD0GJ201979   CHEVROLET   TRAVERSE
1GNKRGKD0GJ202629   CHEVROLET   TRAVERSE
1GNKRGKD0GJ206681   CHEVROLET   TRAVERSE
1GNKRGKD0GJ211217   CHEVROLET   TRAVERSE
1GNKRGKD0GJ213081   CHEVROLET   TRAVERSE
1GNKRGKD0GJ213758   CHEVROLET   TRAVERSE
1GNKRGKD0GJ213890   CHEVROLET   TRAVERSE
1GNKRGKD0GJ214165   CHEVROLET   TRAVERSE
1GNKRGKD0GJ214859   CHEVROLET   TRAVERSE
1GNKRGKD0GJ214876   CHEVROLET   TRAVERSE
1GNKRGKD0GJ215915   CHEVROLET   TRAVERSE
1GNKRGKD0GJ216336   CHEVROLET   TRAVERSE
1GNKRGKD0GJ227966   CHEVROLET   TRAVERSE
1GNKRGKD0GJ228034   CHEVROLET   TRAVERSE
1GNKRGKD0GJ228339   CHEVROLET   TRAVERSE
1GNKRGKD0GJ228969   CHEVROLET   TRAVERSE
1GNKRGKD0GJ229085   CHEVROLET   TRAVERSE
1GNKRGKD0GJ235257   CHEVROLET   TRAVERSE
1GNKRGKD0GJ239048   CHEVROLET   TRAVERSE
1GNKRGKD0GJ239812   CHEVROLET   TRAVERSE
1GNKRGKD0GJ243522   CHEVROLET   TRAVERSE
1GNKRGKD0GJ244489   CHEVROLET   TRAVERSE
1GNKRGKD0GJ254133   CHEVROLET   TRAVERSE
1GNKRGKD0GJ254259   CHEVROLET   TRAVERSE
1GNKRGKD0GJ257355   CHEVROLET   TRAVERSE
1GNKRGKD0GJ258280   CHEVROLET   TRAVERSE
1GNKRGKD0GJ259669   CHEVROLET   TRAVERSE
1GNKRGKD0GJ260787   CHEVROLET   TRAVERSE
1GNKRGKD0GJ260823   CHEVROLET   TRAVERSE
1GNKRGKD0GJ262863   CHEVROLET   TRAVERSE
1GNKRGKD0GJ268694   CHEVROLET   TRAVERSE
1GNKRGKD0GJ269733   CHEVROLET   TRAVERSE
1GNKRGKD0GJ269828   CHEVROLET   TRAVERSE
```

```
1GNKRGKD0GJ272339   CHEVROLET   TRAVERSE
1GNKRGKD0GJ273975   CHEVROLET   TRAVERSE
1GNKRGKD0GJ274849   CHEVROLET   TRAVERSE
1GNKRGKD0GJ279727   CHEVROLET   TRAVERSE
1GNKRGKD0GJ282773   CHEVROLET   TRAVERSE
1GNKRGKD0GJ291487   CHEVROLET   TRAVERSE
1GNKRGKD0GJ293269   CHEVROLET   TRAVERSE
1GNKRGKD0GJ298701   CHEVROLET   TRAVERSE
1GNKRGKD0GJ303332   CHEVROLET   TRAVERSE
1GNKRGKD0GJ328019   CHEVROLET   TRAVERSE
1GNKRGKD1GJ100868   CHEVROLET   TRAVERSE
1GNKRGKD1GJ100966   CHEVROLET   TRAVERSE
1GNKRGKD1GJ101065   CHEVROLET   TRAVERSE
1GNKRGKD1GJ104662   CHEVROLET   TRAVERSE
1GNKRGKD1GJ105424   CHEVROLET   TRAVERSE
1GNKRGKD1GJ105584   CHEVROLET   TRAVERSE
1GNKRGKD1GJ106122   CHEVROLET   TRAVERSE
1GNKRGKD1GJ106749   CHEVROLET   TRAVERSE
1GNKRGKD1GJ107402   CHEVROLET   TRAVERSE
1GNKRGKD1GJ109134   CHEVROLET   TRAVERSE
1GNKRGKD1GJ109652   CHEVROLET   TRAVERSE
1GNKRGKD1GJ109974   CHEVROLET   TRAVERSE
1GNKRGKD1GJ111935   CHEVROLET   TRAVERSE
1GNKRGKD1GJ112163   CHEVROLET   TRAVERSE
1GNKRGKD1GJ114317   CHEVROLET   TRAVERSE
1GNKRGKD1GJ115239   CHEVROLET   TRAVERSE
1GNKRGKD1GJ118030   CHEVROLET   TRAVERSE
1GNKRGKD1GJ123633   CHEVROLET   TRAVERSE
1GNKRGKD1GJ129268   CHEVROLET   TRAVERSE
1GNKRGKD1GJ134891   CHEVROLET   TRAVERSE
1GNKRGKD1GJ135264   CHEVROLET   TRAVERSE
1GNKRGKD1GJ137516   CHEVROLET   TRAVERSE
1GNKRGKD1GJ140139   CHEVROLET   TRAVERSE
1GNKRGKD1GJ141243   CHEVROLET   TRAVERSE
1GNKRGKD1GJ142036   CHEVROLET   TRAVERSE
1GNKRGKD1GJ142523   CHEVROLET   TRAVERSE
1GNKRGKD1GJ142862   CHEVROLET   TRAVERSE
1GNKRGKD1GJ145227   CHEVROLET   TRAVERSE
1GNKRGKD1GJ146426   CHEVROLET   TRAVERSE
1GNKRGKD1GJ148466   CHEVROLET   TRAVERSE
1GNKRGKD1GJ148953   CHEVROLET   TRAVERSE
1GNKRGKD1GJ149259   CHEVROLET   TRAVERSE
1GNKRGKD1GJ150461   CHEVROLET   TRAVERSE
1GNKRGKD1GJ150797   CHEVROLET   TRAVERSE
1GNKRGKD1GJ151884   CHEVROLET   TRAVERSE
1GNKRGKD1GJ154056   CHEVROLET   TRAVERSE
1GNKRGKD1GJ154946   CHEVROLET   TRAVERSE
```

```
1GNKRGKD1GJ156891    CHEVROLET    TRAVERSE
1GNKRGKD1GJ156986    CHEVROLET    TRAVERSE
1GNKRGKD1GJ159032    CHEVROLET    TRAVERSE
1GNKRGKD1GJ160729    CHEVROLET    TRAVERSE
1GNKRGKD1GJ163078    CHEVROLET    TRAVERSE
1GNKRGKD1GJ167163    CHEVROLET    TRAVERSE
1GNKRGKD1GJ172640    CHEVROLET    TRAVERSE
1GNKRGKD1GJ172749    CHEVROLET    TRAVERSE
1GNKRGKD1GJ173366    CHEVROLET    TRAVERSE
1GNKRGKD1GJ175666    CHEVROLET    TRAVERSE
1GNKRGKD1GJ176459    CHEVROLET    TRAVERSE
1GNKRGKD1GJ179572    CHEVROLET    TRAVERSE
1GNKRGKD1GJ180382    CHEVROLET    TRAVERSE
1GNKRGKD1GJ180737    CHEVROLET    TRAVERSE
1GNKRGKD1GJ185405    CHEVROLET    TRAVERSE
1GNKRGKD1GJ185713    CHEVROLET    TRAVERSE
1GNKRGKD1GJ186327    CHEVROLET    TRAVERSE
1GNKRGKD1GJ188515    CHEVROLET    TRAVERSE
1GNKRGKD1GJ189230    CHEVROLET    TRAVERSE
1GNKRGKD1GJ190619    CHEVROLET    TRAVERSE
1GNKRGKD1GJ192175    CHEVROLET    TRAVERSE
1GNKRGKD1GJ199756    CHEVROLET    TRAVERSE
1GNKRGKD1GJ200260    CHEVROLET    TRAVERSE
1GNKRGKD1GJ207354    CHEVROLET    TRAVERSE
1GNKRGKD1GJ212408    CHEVROLET    TRAVERSE
1GNKRGKD1GJ221318    CHEVROLET    TRAVERSE
1GNKRGKD1GJ223408    CHEVROLET    TRAVERSE
1GNKRGKD1GJ225062    CHEVROLET    TRAVERSE
1GNKRGKD1GJ227510    CHEVROLET    TRAVERSE
1GNKRGKD1GJ229113    CHEVROLET    TRAVERSE
1GNKRGKD1GJ229998    CHEVROLET    TRAVERSE
1GNKRGKD1GJ230245    CHEVROLET    TRAVERSE
1GNKRGKD1GJ231511    CHEVROLET    TRAVERSE
1GNKRGKD1GJ232996    CHEVROLET    TRAVERSE
1GNKRGKD1GJ235042    CHEVROLET    TRAVERSE
1GNKRGKD1GJ239320    CHEVROLET    TRAVERSE
1GNKRGKD1GJ241343    CHEVROLET    TRAVERSE
1GNKRGKD1GJ242086    CHEVROLET    TRAVERSE
1GNKRGKD1GJ242377    CHEVROLET    TRAVERSE
1GNKRGKD1GJ244100    CHEVROLET    TRAVERSE
1GNKRGKD1GJ244890    CHEVROLET    TRAVERSE
1GNKRGKD1GJ247868    CHEVROLET    TRAVERSE
1GNKRGKD1GJ253458    CHEVROLET    TRAVERSE
1GNKRGKD1GJ255095    CHEVROLET    TRAVERSE
1GNKRGKD1GJ256909    CHEVROLET    TRAVERSE
1GNKRGKD1GJ261379    CHEVROLET    TRAVERSE
1GNKRGKD1GJ261530    CHEVROLET    TRAVERSE
```

```
1GNKRGKD1GJ261799   CHEVROLET   TRAVERSE
1GNKRGKD1GJ263634   CHEVROLET   TRAVERSE
1GNKRGKD1GJ264279   CHEVROLET   TRAVERSE
1GNKRGKD1GJ265058   CHEVROLET   TRAVERSE
1GNKRGKD1GJ265786   CHEVROLET   TRAVERSE
1GNKRGKD1GJ267506   CHEVROLET   TRAVERSE
1GNKRGKD1GJ268509   CHEVROLET   TRAVERSE
1GNKRGKD1GJ270213   CHEVROLET   TRAVERSE
1GNKRGKD1GJ274648   CHEVROLET   TRAVERSE
1GNKRGKD1GJ280160   CHEVROLET   TRAVERSE
1GNKRGKD1GJ282037   CHEVROLET   TRAVERSE
1GNKRGKD1GJ282507   CHEVROLET   TRAVERSE
1GNKRGKD1GJ284869   CHEVROLET   TRAVERSE
1GNKRGKD1GJ295192   CHEVROLET   TRAVERSE
1GNKRGKD1GJ297699   CHEVROLET   TRAVERSE
1GNKRGKD1GJ299873   CHEVROLET   TRAVERSE
1GNKRGKD1GJ317305   CHEVROLET   TRAVERSE
1GNKRGKD1GJ321676   CHEVROLET   TRAVERSE
1GNKRGKD1GJ330250   CHEVROLET   TRAVERSE
1GNKRGKD1GJ333486   CHEVROLET   TRAVERSE
1GNKRGKD1GJ334430   CHEVROLET   TRAVERSE
1GNKRGKD2GJ100202   CHEVROLET   TRAVERSE
1GNKRGKD2GJ101334   CHEVROLET   TRAVERSE
1GNKRGKD2GJ105979   CHEVROLET   TRAVERSE
1GNKRGKD2GJ107070   CHEVROLET   TRAVERSE
1GNKRGKD2GJ107182   CHEVROLET   TRAVERSE
1GNKRGKD2GJ108025   CHEVROLET   TRAVERSE
1GNKRGKD2GJ108185   CHEVROLET   TRAVERSE
1GNKRGKD2GJ109224   CHEVROLET   TRAVERSE
1GNKRGKD2GJ118537   CHEVROLET   TRAVERSE
1GNKRGKD2GJ118649   CHEVROLET   TRAVERSE
1GNKRGKD2GJ118733   CHEVROLET   TRAVERSE
1GNKRGKD2GJ121390   CHEVROLET   TRAVERSE
1GNKRGKD2GJ121552   CHEVROLET   TRAVERSE
1GNKRGKD2GJ122345   CHEVROLET   TRAVERSE
1GNKRGKD2GJ123673   CHEVROLET   TRAVERSE
1GNKRGKD2GJ126962   CHEVROLET   TRAVERSE
1GNKRGKD2GJ129957   CHEVROLET   TRAVERSE
1GNKRGKD2GJ131904   CHEVROLET   TRAVERSE
1GNKRGKD2GJ133099   CHEVROLET   TRAVERSE
1GNKRGKD2GJ135712   CHEVROLET   TRAVERSE
1GNKRGKD2GJ136164   CHEVROLET   TRAVERSE
1GNKRGKD2GJ139274   CHEVROLET   TRAVERSE
1GNKRGKD2GJ139369   CHEVROLET   TRAVERSE
1GNKRGKD2GJ141090   CHEVROLET   TRAVERSE
1GNKRGKD2GJ142871   CHEVROLET   TRAVERSE
1GNKRGKD2GJ143731   CHEVROLET   TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRGKD2GJ148475 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ151070 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ151876 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ152414 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ154227 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ157774 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ159735 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ160139 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ160514 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ161260 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ162277 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ167642 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ167978 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ171383 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ171464 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ175451 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ179161 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ181606 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ182836 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ183663 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ187289 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ192251 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ192492 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ199765 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ207038 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ211185 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ224633 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ226379 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ227046 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ228696 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ229752 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ230108 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ230464 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ232019 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ237544 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ242324 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ245546 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ258345 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ262976 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ266252 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ267112 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ267207 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ268129 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ270477 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ270642 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ270768 | CHEVROLET | TRAVERSE |
| 1GNKRGKD2GJ274657 | CHEVROLET | TRAVERSE |

```
1GNKRGKD2GJ276750   CHEVROLET   TRAVERSE
1GNKRGKD2GJ282029   CHEVROLET   TRAVERSE
1GNKRGKD2GJ285304   CHEVROLET   TRAVERSE
1GNKRGKD2GJ288574   CHEVROLET   TRAVERSE
1GNKRGKD2GJ295587   CHEVROLET   TRAVERSE
1GNKRGKD2GJ298800   CHEVROLET   TRAVERSE
1GNKRGKD2GJ299347   CHEVROLET   TRAVERSE
1GNKRGKD2GJ299543   CHEVROLET   TRAVERSE
1GNKRGKD2GJ301906   CHEVROLET   TRAVERSE
1GNKRGKD2GJ308189   CHEVROLET   TRAVERSE
1GNKRGKD2GJ322030   CHEVROLET   TRAVERSE
1GNKRGKD2GJ330757   CHEVROLET   TRAVERSE
1GNKRGKD2GJ334050   CHEVROLET   TRAVERSE
1GNKRGKD2GJ338910   CHEVROLET   TRAVERSE
1GNKRGKD2GJ341161   CHEVROLET   TRAVERSE
1GNKRGKD3GJ101262   CHEVROLET   TRAVERSE
1GNKRGKD3GJ105750   CHEVROLET   TRAVERSE
1GNKRGKD3GJ105909   CHEVROLET   TRAVERSE
1GNKRGKD3GJ106588   CHEVROLET   TRAVERSE
1GNKRGKD3GJ107126   CHEVROLET   TRAVERSE
1GNKRGKD3GJ107174   CHEVROLET   TRAVERSE
1GNKRGKD3GJ109510   CHEVROLET   TRAVERSE
1GNKRGKD3GJ112133   CHEVROLET   TRAVERSE
1GNKRGKD3GJ119163   CHEVROLET   TRAVERSE
1GNKRGKD3GJ120006   CHEVROLET   TRAVERSE
1GNKRGKD3GJ130289   CHEVROLET   TRAVERSE
1GNKRGKD3GJ130843   CHEVROLET   TRAVERSE
1GNKRGKD3GJ133189   CHEVROLET   TRAVERSE
1GNKRGKD3GJ134214   CHEVROLET   TRAVERSE
1GNKRGKD3GJ135329   CHEVROLET   TRAVERSE
1GNKRGKD3GJ137629   CHEVROLET   TRAVERSE
1GNKRGKD3GJ138473   CHEVROLET   TRAVERSE
1GNKRGKD3GJ140143   CHEVROLET   TRAVERSE
1GNKRGKD3GJ140479   CHEVROLET   TRAVERSE
1GNKRGKD3GJ142779   CHEVROLET   TRAVERSE
1GNKRGKD3GJ144435   CHEVROLET   TRAVERSE
1GNKRGKD3GJ146640   CHEVROLET   TRAVERSE
1GNKRGKD3GJ149165   CHEVROLET   TRAVERSE
1GNKRGKD3GJ149361   CHEVROLET   TRAVERSE
1GNKRGKD3GJ150932   CHEVROLET   TRAVERSE
1GNKRGKD3GJ151465   CHEVROLET   TRAVERSE
1GNKRGKD3GJ153426   CHEVROLET   TRAVERSE
1GNKRGKD3GJ153958   CHEVROLET   TRAVERSE
1GNKRGKD3GJ154978   CHEVROLET   TRAVERSE
1GNKRGKD3GJ159615   CHEVROLET   TRAVERSE
1GNKRGKD3GJ160599   CHEVROLET   TRAVERSE
1GNKRGKD3GJ161462   CHEVROLET   TRAVERSE
```

```
1GNKRGKD3GJ161848    CHEVROLET    TRAVERSE
1GNKRGKD3GJ162367    CHEVROLET    TRAVERSE
1GNKRGKD3GJ162465    CHEVROLET    TRAVERSE
1GNKRGKD3GJ163924    CHEVROLET    TRAVERSE
1GNKRGKD3GJ165401    CHEVROLET    TRAVERSE
1GNKRGKD3GJ165639    CHEVROLET    TRAVERSE
1GNKRGKD3GJ166743    CHEVROLET    TRAVERSE
1GNKRGKD3GJ167407    CHEVROLET    TRAVERSE
1GNKRGKD3GJ169027    CHEVROLET    TRAVERSE
1GNKRGKD3GJ169819    CHEVROLET    TRAVERSE
1GNKRGKD3GJ170453    CHEVROLET    TRAVERSE
1GNKRGKD3GJ176222    CHEVROLET    TRAVERSE
1GNKRGKD3GJ176432    CHEVROLET    TRAVERSE
1GNKRGKD3GJ177757    CHEVROLET    TRAVERSE
1GNKRGKD3GJ178066    CHEVROLET    TRAVERSE
1GNKRGKD3GJ178150    CHEVROLET    TRAVERSE
1GNKRGKD3GJ178827    CHEVROLET    TRAVERSE
1GNKRGKD3GJ179914    CHEVROLET    TRAVERSE
1GNKRGKD3GJ183588    CHEVROLET    TRAVERSE
1GNKRGKD3GJ187317    CHEVROLET    TRAVERSE
1GNKRGKD3GJ188807    CHEVROLET    TRAVERSE
1GNKRGKD3GJ192405    CHEVROLET    TRAVERSE
1GNKRGKD3GJ193540    CHEVROLET    TRAVERSE
1GNKRGKD3GJ194915    CHEVROLET    TRAVERSE
1GNKRGKD3GJ197281    CHEVROLET    TRAVERSE
1GNKRGKD3GJ201832    CHEVROLET    TRAVERSE
1GNKRGKD3GJ202849    CHEVROLET    TRAVERSE
1GNKRGKD3GJ203841    CHEVROLET    TRAVERSE
1GNKRGKD3GJ204505    CHEVROLET    TRAVERSE
1GNKRGKD3GJ204813    CHEVROLET    TRAVERSE
1GNKRGKD3GJ208957    CHEVROLET    TRAVERSE
1GNKRGKD3GJ218355    CHEVROLET    TRAVERSE
1GNKRGKD3GJ220316    CHEVROLET    TRAVERSE
1GNKRGKD3GJ224186    CHEVROLET    TRAVERSE
1GNKRGKD3GJ227086    CHEVROLET    TRAVERSE
1GNKRGKD3GJ228013    CHEVROLET    TRAVERSE
1GNKRGKD3GJ229369    CHEVROLET    TRAVERSE
1GNKRGKD3GJ230036    CHEVROLET    TRAVERSE
1GNKRGKD3GJ230201    CHEVROLET    TRAVERSE
1GNKRGKD3GJ235530    CHEVROLET    TRAVERSE
1GNKRGKD3GJ238685    CHEVROLET    TRAVERSE
1GNKRGKD3GJ239142    CHEVROLET    TRAVERSE
1GNKRGKD3GJ240095    CHEVROLET    TRAVERSE
1GNKRGKD3GJ242302    CHEVROLET    TRAVERSE
1GNKRGKD3GJ247399    CHEVROLET    TRAVERSE
1GNKRGKD3GJ249184    CHEVROLET    TRAVERSE
1GNKRGKD3GJ258127    CHEVROLET    TRAVERSE
```

```
1GNKRGKD3GJ260265    CHEVROLET    TRAVERSE
1GNKRGKD3GJ262016    CHEVROLET    TRAVERSE
1GNKRGKD3GJ265112    CHEVROLET    TRAVERSE
1GNKRGKD3GJ265756    CHEVROLET    TRAVERSE
1GNKRGKD3GJ271055    CHEVROLET    TRAVERSE
1GNKRGKD3GJ280922    CHEVROLET    TRAVERSE
1GNKRGKD3GJ281861    CHEVROLET    TRAVERSE
1GNKRGKD3GJ282931    CHEVROLET    TRAVERSE
1GNKRGKD3GJ287448    CHEVROLET    TRAVERSE
1GNKRGKD3GJ288258    CHEVROLET    TRAVERSE
1GNKRGKD3GJ291855    CHEVROLET    TRAVERSE
1GNKRGKD3GJ292195    CHEVROLET    TRAVERSE
1GNKRGKD3GJ293010    CHEVROLET    TRAVERSE
1GNKRGKD3GJ293945    CHEVROLET    TRAVERSE
1GNKRGKD3GJ296411    CHEVROLET    TRAVERSE
1GNKRGKD3GJ297543    CHEVROLET    TRAVERSE
1GNKRGKD3GJ310078    CHEVROLET    TRAVERSE
1GNKRGKD3GJ310307    CHEVROLET    TRAVERSE
1GNKRGKD3GJ311215    CHEVROLET    TRAVERSE
1GNKRGKD3GJ321517    CHEVROLET    TRAVERSE
1GNKRGKD3GJ328368    CHEVROLET    TRAVERSE
1GNKRGKD3GJ332176    CHEVROLET    TRAVERSE
1GNKRGKD3GJ343498    CHEVROLET    TRAVERSE
1GNKRGKD4GJ100587    CHEVROLET    TRAVERSE
1GNKRGKD4GJ102839    CHEVROLET    TRAVERSE
1GNKRGKD4GJ103764    CHEVROLET    TRAVERSE
1GNKRGKD4GJ104610    CHEVROLET    TRAVERSE
1GNKRGKD4GJ104915    CHEVROLET    TRAVERSE
1GNKRGKD4GJ105417    CHEVROLET    TRAVERSE
1GNKRGKD4GJ106843    CHEVROLET    TRAVERSE
1GNKRGKD4GJ107877    CHEVROLET    TRAVERSE
1GNKRGKD4GJ108740    CHEVROLET    TRAVERSE
1GNKRGKD4GJ109872    CHEVROLET    TRAVERSE
1GNKRGKD4GJ113887    CHEVROLET    TRAVERSE
1GNKRGKD4GJ118054    CHEVROLET    TRAVERSE
1GNKRGKD4GJ122105    CHEVROLET    TRAVERSE
1GNKRGKD4GJ124579    CHEVROLET    TRAVERSE
1GNKRGKD4GJ126865    CHEVROLET    TRAVERSE
1GNKRGKD4GJ134318    CHEVROLET    TRAVERSE
1GNKRGKD4GJ134660    CHEVROLET    TRAVERSE
1GNKRGKD4GJ138479    CHEVROLET    TRAVERSE
1GNKRGKD4GJ138854    CHEVROLET    TRAVERSE
1GNKRGKD4GJ138918    CHEVROLET    TRAVERSE
1GNKRGKD4GJ139678    CHEVROLET    TRAVERSE
1GNKRGKD4GJ140507    CHEVROLET    TRAVERSE
1GNKRGKD4GJ142628    CHEVROLET    TRAVERSE
1GNKRGKD4GJ143522    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRGKD4GJ143990 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ145528 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ146310 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ148199 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ154651 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ156318 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ160353 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ160496 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ162524 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ163186 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ163253 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ164483 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ165245 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ170347 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ170543 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ171708 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ175287 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ178674 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ179579 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ180036 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ180649 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ183616 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ187746 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ188668 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ190176 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ191070 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ202262 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ205596 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ205808 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ207607 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ212628 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ231647 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ236198 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ237867 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ237917 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ239084 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ242938 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ246150 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ256743 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ261263 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ261926 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ262011 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ267256 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ268956 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ272909 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ278824 | CHEVROLET | TRAVERSE |
| 1GNKRGKD4GJ288592 | CHEVROLET | TRAVERSE |

```
1GNKRGKD4GJ290696    CHEVROLET    TRAVERSE
1GNKRGKD4GJ303222    CHEVROLET    TRAVERSE
1GNKRGKD4GJ307559    CHEVROLET    TRAVERSE
1GNKRGKD4GJ310851    CHEVROLET    TRAVERSE
1GNKRGKD4GJ321459    CHEVROLET    TRAVERSE
1GNKRGKD5GJ101036    CHEVROLET    TRAVERSE
1GNKRGKD5GJ101067    CHEVROLET    TRAVERSE
1GNKRGKD5GJ105314    CHEVROLET    TRAVERSE
1GNKRGKD5GJ106446    CHEVROLET    TRAVERSE
1GNKRGKD5GJ106768    CHEVROLET    TRAVERSE
1GNKRGKD5GJ109735    CHEVROLET    TRAVERSE
1GNKRGKD5GJ112876    CHEVROLET    TRAVERSE
1GNKRGKD5GJ117186    CHEVROLET    TRAVERSE
1GNKRGKD5GJ117236    CHEVROLET    TRAVERSE
1GNKRGKD5GJ125451    CHEVROLET    TRAVERSE
1GNKRGKD5GJ126213    CHEVROLET    TRAVERSE
1GNKRGKD5GJ132481    CHEVROLET    TRAVERSE
1GNKRGKD5GJ133596    CHEVROLET    TRAVERSE
1GNKRGKD5GJ133677    CHEVROLET    TRAVERSE
1GNKRGKD5GJ135929    CHEVROLET    TRAVERSE
1GNKRGKD5GJ137986    CHEVROLET    TRAVERSE
1GNKRGKD5GJ143805    CHEVROLET    TRAVERSE
1GNKRGKD5GJ144775    CHEVROLET    TRAVERSE
1GNKRGKD5GJ144808    CHEVROLET    TRAVERSE
1GNKRGKD5GJ146445    CHEVROLET    TRAVERSE
1GNKRGKD5GJ146672    CHEVROLET    TRAVERSE
1GNKRGKD5GJ149202    CHEVROLET    TRAVERSE
1GNKRGKD5GJ149720    CHEVROLET    TRAVERSE
1GNKRGKD5GJ151158    CHEVROLET    TRAVERSE
1GNKRGKD5GJ153850    CHEVROLET    TRAVERSE
1GNKRGKD5GJ154898    CHEVROLET    TRAVERSE
1GNKRGKD5GJ154934    CHEVROLET    TRAVERSE
1GNKRGKD5GJ155887    CHEVROLET    TRAVERSE
1GNKRGKD5GJ156117    CHEVROLET    TRAVERSE
1GNKRGKD5GJ158529    CHEVROLET    TRAVERSE
1GNKRGKD5GJ160362    CHEVROLET    TRAVERSE
1GNKRGKD5GJ169692    CHEVROLET    TRAVERSE
1GNKRGKD5GJ170471    CHEVROLET    TRAVERSE
1GNKRGKD5GJ171801    CHEVROLET    TRAVERSE
1GNKRGKD5GJ172432    CHEVROLET    TRAVERSE
1GNKRGKD5GJ173676    CHEVROLET    TRAVERSE
1GNKRGKD5GJ175038    CHEVROLET    TRAVERSE
1GNKRGKD5GJ177369    CHEVROLET    TRAVERSE
1GNKRGKD5GJ177761    CHEVROLET    TRAVERSE
1GNKRGKD5GJ179834    CHEVROLET    TRAVERSE
1GNKRGKD5GJ179963    CHEVROLET    TRAVERSE
1GNKRGKD5GJ180093    CHEVROLET    TRAVERSE
```

```
1GNKRGKD5GJ187657   CHEVROLET   TRAVERSE
1GNKRGKD5GJ189277   CHEVROLET   TRAVERSE
1GNKRGKD5GJ189439   CHEVROLET   TRAVERSE
1GNKRGKD5GJ195807   CHEVROLET   TRAVERSE
1GNKRGKD5GJ198853   CHEVROLET   TRAVERSE
1GNKRGKD5GJ199775   CHEVROLET   TRAVERSE
1GNKRGKD5GJ199873   CHEVROLET   TRAVERSE
1GNKRGKD5GJ202500   CHEVROLET   TRAVERSE
1GNKRGKD5GJ206594   CHEVROLET   TRAVERSE
1GNKRGKD5GJ207809   CHEVROLET   TRAVERSE
1GNKRGKD5GJ212685   CHEVROLET   TRAVERSE
1GNKRGKD5GJ219376   CHEVROLET   TRAVERSE
1GNKRGKD5GJ225694   CHEVROLET   TRAVERSE
1GNKRGKD5GJ226179   CHEVROLET   TRAVERSE
1GNKRGKD5GJ227591   CHEVROLET   TRAVERSE
1GNKRGKD5GJ247047   CHEVROLET   TRAVERSE
1GNKRGKD5GJ258453   CHEVROLET   TRAVERSE
1GNKRGKD5GJ260199   CHEVROLET   TRAVERSE
1GNKRGKD5GJ262566   CHEVROLET   TRAVERSE
1GNKRGKD5GJ263183   CHEVROLET   TRAVERSE
1GNKRGKD5GJ263829   CHEVROLET   TRAVERSE
1GNKRGKD5GJ267122   CHEVROLET   TRAVERSE
1GNKRGKD5GJ268108   CHEVROLET   TRAVERSE
1GNKRGKD5GJ269033   CHEVROLET   TRAVERSE
1GNKRGKD5GJ276094   CHEVROLET   TRAVERSE
1GNKRGKD5GJ280940   CHEVROLET   TRAVERSE
1GNKRGKD5GJ286303   CHEVROLET   TRAVERSE
1GNKRGKD5GJ286639   CHEVROLET   TRAVERSE
1GNKRGKD5GJ286771   CHEVROLET   TRAVERSE
1GNKRGKD5GJ291677   CHEVROLET   TRAVERSE
1GNKRGKD5GJ291792   CHEVROLET   TRAVERSE
1GNKRGKD5GJ292697   CHEVROLET   TRAVERSE
1GNKRGKD5GJ293803   CHEVROLET   TRAVERSE
1GNKRGKD5GJ297527   CHEVROLET   TRAVERSE
1GNKRGKD5GJ298743   CHEVROLET   TRAVERSE
1GNKRGKD5GJ308915   CHEVROLET   TRAVERSE
1GNKRGKD5GJ309918   CHEVROLET   TRAVERSE
1GNKRGKD5GJ313144   CHEVROLET   TRAVERSE
1GNKRGKD5GJ320661   CHEVROLET   TRAVERSE
1GNKRGKD5GJ326816   CHEVROLET   TRAVERSE
1GNKRGKD6GJ100123   CHEVROLET   TRAVERSE
1GNKRGKD6GJ103183   CHEVROLET   TRAVERSE
1GNKRGKD6GJ103605   CHEVROLET   TRAVERSE
1GNKRGKD6GJ104687   CHEVROLET   TRAVERSE
1GNKRGKD6GJ105032   CHEVROLET   TRAVERSE
1GNKRGKD6GJ106522   CHEVROLET   TRAVERSE
1GNKRGKD6GJ106603   CHEVROLET   TRAVERSE
```

```
1GNKRGKD6GJ107332   CHEVROLET   TRAVERSE
1GNKRGKD6GJ108299   CHEVROLET   TRAVERSE
1GNKRGKD6GJ108836   CHEVROLET   TRAVERSE
1GNKRGKD6GJ109548   CHEVROLET   TRAVERSE
1GNKRGKD6GJ118928   CHEVROLET   TRAVERSE
1GNKRGKD6GJ119805   CHEVROLET   TRAVERSE
1GNKRGKD6GJ120081   CHEVROLET   TRAVERSE
1GNKRGKD6GJ123921   CHEVROLET   TRAVERSE
1GNKRGKD6GJ124356   CHEVROLET   TRAVERSE
1GNKRGKD6GJ130559   CHEVROLET   TRAVERSE
1GNKRGKD6GJ133610   CHEVROLET   TRAVERSE
1GNKRGKD6GJ136006   CHEVROLET   TRAVERSE
1GNKRGKD6GJ138497   CHEVROLET   TRAVERSE
1GNKRGKD6GJ139388   CHEVROLET   TRAVERSE
1GNKRGKD6GJ141206   CHEVROLET   TRAVERSE
1GNKRGKD6GJ142288   CHEVROLET   TRAVERSE
1GNKRGKD6GJ142940   CHEVROLET   TRAVERSE
1GNKRGKD6GJ143358   CHEVROLET   TRAVERSE
1GNKRGKD6GJ143909   CHEVROLET   TRAVERSE
1GNKRGKD6GJ143943   CHEVROLET   TRAVERSE
1GNKRGKD6GJ147040   CHEVROLET   TRAVERSE
1GNKRGKD6GJ147829   CHEVROLET   TRAVERSE
1GNKRGKD6GJ148849   CHEVROLET   TRAVERSE
1GNKRGKD6GJ151170   CHEVROLET   TRAVERSE
1GNKRGKD6GJ151413   CHEVROLET   TRAVERSE
1GNKRGKD6GJ152741   CHEVROLET   TRAVERSE
1GNKRGKD6GJ153016   CHEVROLET   TRAVERSE
1GNKRGKD6GJ155395   CHEVROLET   TRAVERSE
1GNKRGKD6GJ155431   CHEVROLET   TRAVERSE
1GNKRGKD6GJ155722   CHEVROLET   TRAVERSE
1GNKRGKD6GJ159012   CHEVROLET   TRAVERSE
1GNKRGKD6GJ159057   CHEVROLET   TRAVERSE
1GNKRGKD6GJ159558   CHEVROLET   TRAVERSE
1GNKRGKD6GJ159706   CHEVROLET   TRAVERSE
1GNKRGKD6GJ159799   CHEVROLET   TRAVERSE
1GNKRGKD6GJ160242   CHEVROLET   TRAVERSE
1GNKRGKD6GJ165389   CHEVROLET   TRAVERSE
1GNKRGKD6GJ169068   CHEVROLET   TRAVERSE
1GNKRGKD6GJ172858   CHEVROLET   TRAVERSE
1GNKRGKD6GJ184234   CHEVROLET   TRAVERSE
1GNKRGKD6GJ184847   CHEVROLET   TRAVERSE
1GNKRGKD6GJ186081   CHEVROLET   TRAVERSE
1GNKRGKD6GJ186176   CHEVROLET   TRAVERSE
1GNKRGKD6GJ189028   CHEVROLET   TRAVERSE
1GNKRGKD6GJ190681   CHEVROLET   TRAVERSE
1GNKRGKD6GJ190972   CHEVROLET   TRAVERSE
1GNKRGKD6GJ191331   CHEVROLET   TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRGKD6GJ192284 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ195573 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ197260 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ197307 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ199994 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ200481 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ202750 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ211433 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ211447 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ219144 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ223498 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ224876 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ228393 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ230953 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ231486 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ236459 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ241516 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ241659 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ242651 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ247106 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ247302 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ267078 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ269137 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ272149 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ276461 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ290327 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ290876 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ291705 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ304775 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ305876 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ307269 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ311435 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ330602 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ333323 | CHEVROLET | TRAVERSE |
| 1GNKRGKD6GJ344130 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ100163 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ101135 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ102687 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ105198 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ105248 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ105380 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ118226 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ118601 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ120297 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ124754 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ131980 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ134667 | CHEVROLET | TRAVERSE |

```
1GNKRGKD7GJ139464   CHEVROLET   TRAVERSE
1GNKRGKD7GJ139626   CHEVROLET   TRAVERSE
1GNKRGKD7GJ139853   CHEVROLET   TRAVERSE
1GNKRGKD7GJ140341   CHEVROLET   TRAVERSE
1GNKRGKD7GJ140520   CHEVROLET   TRAVERSE
1GNKRGKD7GJ140579   CHEVROLET   TRAVERSE
1GNKRGKD7GJ142932   CHEVROLET   TRAVERSE
1GNKRGKD7GJ145278   CHEVROLET   TRAVERSE
1GNKRGKD7GJ146236   CHEVROLET   TRAVERSE
1GNKRGKD7GJ147533   CHEVROLET   TRAVERSE
1GNKRGKD7GJ150206   CHEVROLET   TRAVERSE
1GNKRGKD7GJ152585   CHEVROLET   TRAVERSE
1GNKRGKD7GJ152831   CHEVROLET   TRAVERSE
1GNKRGKD7GJ153395   CHEVROLET   TRAVERSE
1GNKRGKD7GJ154384   CHEVROLET   TRAVERSE
1GNKRGKD7GJ158127   CHEVROLET   TRAVERSE
1GNKRGKD7GJ158290   CHEVROLET   TRAVERSE
1GNKRGKD7GJ158421   CHEVROLET   TRAVERSE
1GNKRGKD7GJ160010   CHEVROLET   TRAVERSE
1GNKRGKD7GJ160413   CHEVROLET   TRAVERSE
1GNKRGKD7GJ160721   CHEVROLET   TRAVERSE
1GNKRGKD7GJ164123   CHEVROLET   TRAVERSE
1GNKRGKD7GJ165417   CHEVROLET   TRAVERSE
1GNKRGKD7GJ167247   CHEVROLET   TRAVERSE
1GNKRGKD7GJ167524   CHEVROLET   TRAVERSE
1GNKRGKD7GJ167930   CHEVROLET   TRAVERSE
1GNKRGKD7GJ168642   CHEVROLET   TRAVERSE
1GNKRGKD7GJ171573   CHEVROLET   TRAVERSE
1GNKRGKD7GJ172657   CHEVROLET   TRAVERSE
1GNKRGKD7GJ172836   CHEVROLET   TRAVERSE
1GNKRGKD7GJ173159   CHEVROLET   TRAVERSE
1GNKRGKD7GJ174134   CHEVROLET   TRAVERSE
1GNKRGKD7GJ177292   CHEVROLET   TRAVERSE
1GNKRGKD7GJ177521   CHEVROLET   TRAVERSE
1GNKRGKD7GJ177986   CHEVROLET   TRAVERSE
1GNKRGKD7GJ181410   CHEVROLET   TRAVERSE
1GNKRGKD7GJ184470   CHEVROLET   TRAVERSE
1GNKRGKD7GJ184582   CHEVROLET   TRAVERSE
1GNKRGKD7GJ184811   CHEVROLET   TRAVERSE
1GNKRGKD7GJ185098   CHEVROLET   TRAVERSE
1GNKRGKD7GJ188437   CHEVROLET   TRAVERSE
1GNKRGKD7GJ190625   CHEVROLET   TRAVERSE
1GNKRGKD7GJ190835   CHEVROLET   TRAVERSE
1GNKRGKD7GJ194979   CHEVROLET   TRAVERSE
1GNKRGKD7GJ204216   CHEVROLET   TRAVERSE
1GNKRGKD7GJ207374   CHEVROLET   TRAVERSE
1GNKRGKD7GJ212218   CHEVROLET   TRAVERSE
```

| 1GNKRGKD7GJ217371 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ217760 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ223879 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ225776 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ227124 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ227883 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ228435 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ229021 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ230749 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ235532 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ240911 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ247115 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ249222 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ251813 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ252086 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ252296 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ259362 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ259703 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ261676 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ262780 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ264674 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ265873 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ271169 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ271818 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ272306 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ278722 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ284391 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ289767 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ292717 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ299165 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ300881 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ302811 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ307488 | CHEVROLET | TRAVERSE |
| 1GNKRGKD7GJ308253 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ101807 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ104125 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ106568 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ106764 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ109180 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ109714 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ111463 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ111530 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ118347 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ123628 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ127615 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ127632 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ128876 | CHEVROLET | TRAVERSE |

```
1GNKRGKD8GJ135603   CHEVROLET   TRAVERSE
1GNKRGKD8GJ137092   CHEVROLET   TRAVERSE
1GNKRGKD8GJ137822   CHEVROLET   TRAVERSE
1GNKRGKD8GJ138775   CHEVROLET   TRAVERSE
1GNKRGKD8GJ138825   CHEVROLET   TRAVERSE
1GNKRGKD8GJ142745   CHEVROLET   TRAVERSE
1GNKRGKD8GJ143751   CHEVROLET   TRAVERSE
1GNKRGKD8GJ145077   CHEVROLET   TRAVERSE
1GNKRGKD8GJ145385   CHEVROLET   TRAVERSE
1GNKRGKD8GJ147444   CHEVROLET   TRAVERSE
1GNKRGKD8GJ147766   CHEVROLET   TRAVERSE
1GNKRGKD8GJ148383   CHEVROLET   TRAVERSE
1GNKRGKD8GJ148397   CHEVROLET   TRAVERSE
1GNKRGKD8GJ148447   CHEVROLET   TRAVERSE
1GNKRGKD8GJ151705   CHEVROLET   TRAVERSE
1GNKRGKD8GJ153910   CHEVROLET   TRAVERSE
1GNKRGKD8GJ155026   CHEVROLET   TRAVERSE
1GNKRGKD8GJ158993   CHEVROLET   TRAVERSE
1GNKRGKD8GJ162106   CHEVROLET   TRAVERSE
1GNKRGKD8GJ165314   CHEVROLET   TRAVERSE
1GNKRGKD8GJ169766   CHEVROLET   TRAVERSE
1GNKRGKD8GJ171114   CHEVROLET   TRAVERSE
1GNKRGKD8GJ172814   CHEVROLET   TRAVERSE
1GNKRGKD8GJ172912   CHEVROLET   TRAVERSE
1GNKRGKD8GJ177396   CHEVROLET   TRAVERSE
1GNKRGKD8GJ180752   CHEVROLET   TRAVERSE
1GNKRGKD8GJ182582   CHEVROLET   TRAVERSE
1GNKRGKD8GJ183537   CHEVROLET   TRAVERSE
1GNKRGKD8GJ184221   CHEVROLET   TRAVERSE
1GNKRGKD8GJ185630   CHEVROLET   TRAVERSE
1GNKRGKD8GJ186714   CHEVROLET   TRAVERSE
1GNKRGKD8GJ188477   CHEVROLET   TRAVERSE
1GNKRGKD8GJ191234   CHEVROLET   TRAVERSE
1GNKRGKD8GJ191783   CHEVROLET   TRAVERSE
1GNKRGKD8GJ193582   CHEVROLET   TRAVERSE
1GNKRGKD8GJ194747   CHEVROLET   TRAVERSE
1GNKRGKD8GJ195428   CHEVROLET   TRAVERSE
1GNKRGKD8GJ201311   CHEVROLET   TRAVERSE
1GNKRGKD8GJ204385   CHEVROLET   TRAVERSE
1GNKRGKD8GJ209599   CHEVROLET   TRAVERSE
1GNKRGKD8GJ209702   CHEVROLET   TRAVERSE
1GNKRGKD8GJ211160   CHEVROLET   TRAVERSE
1GNKRGKD8GJ213815   CHEVROLET   TRAVERSE
1GNKRGKD8GJ213944   CHEVROLET   TRAVERSE
1GNKRGKD8GJ231005   CHEVROLET   TRAVERSE
1GNKRGKD8GJ231201   CHEVROLET   TRAVERSE
1GNKRGKD8GJ234891   CHEVROLET   TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRGKD8GJ235524 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ237001 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ237306 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ237712 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ242120 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ246040 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ247060 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ248886 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ249181 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ252713 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ254476 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ256423 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ257717 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ259502 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ260911 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ262349 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ265168 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ282861 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ285193 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ287400 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ288823 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ294864 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ297120 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ306365 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ308391 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ315759 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ320265 | CHEVROLET | TRAVERSE |
| 1GNKRGKD8GJ321688 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ101296 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ107034 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ109320 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ109561 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ111911 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ118115 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ119023 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ119233 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ120768 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ123556 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ125338 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ125825 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ129454 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ135335 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ136274 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ136811 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ140647 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ142379 | CHEVROLET | TRAVERSE |
| 1GNKRGKD9GJ142642 | CHEVROLET | TRAVERSE |

```
1GNKRGKD9GJ144004   CHEVROLET   TRAVERSE
1GNKRGKD9GJ144262   CHEVROLET   TRAVERSE
1GNKRGKD9GJ147159   CHEVROLET   TRAVERSE
1GNKRGKD9GJ147811   CHEVROLET   TRAVERSE
1GNKRGKD9GJ148151   CHEVROLET   TRAVERSE
1GNKRGKD9GJ148246   CHEVROLET   TRAVERSE
1GNKRGKD9GJ148991   CHEVROLET   TRAVERSE
1GNKRGKD9GJ151826   CHEVROLET   TRAVERSE
1GNKRGKD9GJ159330   CHEVROLET   TRAVERSE
1GNKRGKD9GJ160512   CHEVROLET   TRAVERSE
1GNKRGKD9GJ167931   CHEVROLET   TRAVERSE
1GNKRGKD9GJ168481   CHEVROLET   TRAVERSE
1GNKRGKD9GJ171350   CHEVROLET   TRAVERSE
1GNKRGKD9GJ172188   CHEVROLET   TRAVERSE
1GNKRGKD9GJ172661   CHEVROLET   TRAVERSE
1GNKRGKD9GJ172790   CHEVROLET   TRAVERSE
1GNKRGKD9GJ176306   CHEVROLET   TRAVERSE
1GNKRGKD9GJ178962   CHEVROLET   TRAVERSE
1GNKRGKD9GJ179450   CHEVROLET   TRAVERSE
1GNKRGKD9GJ179643   CHEVROLET   TRAVERSE
1GNKRGKD9GJ180257   CHEVROLET   TRAVERSE
1GNKRGKD9GJ183983   CHEVROLET   TRAVERSE
1GNKRGKD9GJ186110   CHEVROLET   TRAVERSE
1GNKRGKD9GJ192523   CHEVROLET   TRAVERSE
1GNKRGKD9GJ192585   CHEVROLET   TRAVERSE
1GNKRGKD9GJ202502   CHEVROLET   TRAVERSE
1GNKRGKD9GJ206047   CHEVROLET   TRAVERSE
1GNKRGKD9GJ212883   CHEVROLET   TRAVERSE
1GNKRGKD9GJ214004   CHEVROLET   TRAVERSE
1GNKRGKD9GJ215900   CHEVROLET   TRAVERSE
1GNKRGKD9GJ216075   CHEVROLET   TRAVERSE
1GNKRGKD9GJ219686   CHEVROLET   TRAVERSE
1GNKRGKD9GJ222314   CHEVROLET   TRAVERSE
1GNKRGKD9GJ222460   CHEVROLET   TRAVERSE
1GNKRGKD9GJ229330   CHEVROLET   TRAVERSE
1GNKRGKD9GJ230199   CHEVROLET   TRAVERSE
1GNKRGKD9GJ230767   CHEVROLET   TRAVERSE
1GNKRGKD9GJ230929   CHEVROLET   TRAVERSE
1GNKRGKD9GJ231353   CHEVROLET   TRAVERSE
1GNKRGKD9GJ231708   CHEVROLET   TRAVERSE
1GNKRGKD9GJ235838   CHEVROLET   TRAVERSE
1GNKRGKD9GJ237895   CHEVROLET   TRAVERSE
1GNKRGKD9GJ241283   CHEVROLET   TRAVERSE
1GNKRGKD9GJ249710   CHEVROLET   TRAVERSE
1GNKRGKD9GJ257743   CHEVROLET   TRAVERSE
1GNKRGKD9GJ263171   CHEVROLET   TRAVERSE
1GNKRGKD9GJ269679   CHEVROLET   TRAVERSE
```

```
1GNKRGKD9GJ270895   CHEVROLET   TRAVERSE
1GNKRGKD9GJ283128   CHEVROLET   TRAVERSE
1GNKRGKD9GJ287583   CHEVROLET   TRAVERSE
1GNKRGKD9GJ288829   CHEVROLET   TRAVERSE
1GNKRGKD9GJ289429   CHEVROLET   TRAVERSE
1GNKRGKD9GJ289883   CHEVROLET   TRAVERSE
1GNKRGKD9GJ290239   CHEVROLET   TRAVERSE
1GNKRGKD9GJ292184   CHEVROLET   TRAVERSE
1GNKRGKD9GJ296123   CHEVROLET   TRAVERSE
1GNKRGKD9GJ298826   CHEVROLET   TRAVERSE
1GNKRGKD9GJ310506   CHEVROLET   TRAVERSE
1GNKRGKD9GJ315527   CHEVROLET   TRAVERSE
1GNKRGKD9GJ315804   CHEVROLET   TRAVERSE
1GNKRGKD9GJ320646   CHEVROLET   TRAVERSE
1GNKRGKD9GJ326902   CHEVROLET   TRAVERSE
1GNKRGKD9GJ328410   CHEVROLET   TRAVERSE
1GNKRGKD9GJ328455   CHEVROLET   TRAVERSE
1GNKRGKD9GJ329640   CHEVROLET   TRAVERSE
1GNKRGKD9GJ333865   CHEVROLET   TRAVERSE
1GNKRGKD9GJ335325   CHEVROLET   TRAVERSE
1GNKRGKD9GJ336605   CHEVROLET   TRAVERSE
1GNKRGKDXGJ103087   CHEVROLET   TRAVERSE
1GNKRGKDXGJ104854   CHEVROLET   TRAVERSE
1GNKRGKDXGJ105261   CHEVROLET   TRAVERSE
1GNKRGKDXGJ105552   CHEVROLET   TRAVERSE
1GNKRGKDXGJ107821   CHEVROLET   TRAVERSE
1GNKRGKDXGJ108743   CHEVROLET   TRAVERSE
1GNKRGKDXGJ108807   CHEVROLET   TRAVERSE
1GNKRGKDXGJ109150   CHEVROLET   TRAVERSE
1GNKRGKDXGJ116177   CHEVROLET   TRAVERSE
1GNKRGKDXGJ123419   CHEVROLET   TRAVERSE
1GNKRGKDXGJ124571   CHEVROLET   TRAVERSE
1GNKRGKDXGJ135201   CHEVROLET   TRAVERSE
1GNKRGKDXGJ136784   CHEVROLET   TRAVERSE
1GNKRGKDXGJ138065   CHEVROLET   TRAVERSE
1GNKRGKDXGJ138132   CHEVROLET   TRAVERSE
1GNKRGKDXGJ138955   CHEVROLET   TRAVERSE
1GNKRGKDXGJ141046   CHEVROLET   TRAVERSE
1GNKRGKDXGJ141113   CHEVROLET   TRAVERSE
1GNKRGKDXGJ141659   CHEVROLET   TRAVERSE
1GNKRGKDXGJ141743   CHEVROLET   TRAVERSE
1GNKRGKDXGJ143346   CHEVROLET   TRAVERSE
1GNKRGKDXGJ145632   CHEVROLET   TRAVERSE
1GNKRGKDXGJ146845   CHEVROLET   TRAVERSE
1GNKRGKDXGJ148191   CHEVROLET   TRAVERSE
1GNKRGKDXGJ152645   CHEVROLET   TRAVERSE
1GNKRGKDXGJ152743   CHEVROLET   TRAVERSE
```

```
1GNKRGKDXGJ154007    CHEVROLET    TRAVERSE
1GNKRGKDXGJ154279    CHEVROLET    TRAVERSE
1GNKRGKDXGJ154959    CHEVROLET    TRAVERSE
1GNKRGKDXGJ155464    CHEVROLET    TRAVERSE
1GNKRGKDXGJ158915    CHEVROLET    TRAVERSE
1GNKRGKDXGJ159725    CHEVROLET    TRAVERSE
1GNKRGKDXGJ162401    CHEVROLET    TRAVERSE
1GNKRGKDXGJ164987    CHEVROLET    TRAVERSE
1GNKRGKDXGJ167954    CHEVROLET    TRAVERSE
1GNKRGKDXGJ168652    CHEVROLET    TRAVERSE
1GNKRGKDXGJ168778    CHEVROLET    TRAVERSE
1GNKRGKDXGJ169655    CHEVROLET    TRAVERSE
1GNKRGKDXGJ170871    CHEVROLET    TRAVERSE
1GNKRGKDXGJ171387    CHEVROLET    TRAVERSE
1GNKRGKDXGJ171597    CHEVROLET    TRAVERSE
1GNKRGKDXGJ173351    CHEVROLET    TRAVERSE
1GNKRGKDXGJ174015    CHEVROLET    TRAVERSE
1GNKRGKDXGJ175679    CHEVROLET    TRAVERSE
1GNKRGKDXGJ176962    CHEVROLET    TRAVERSE
1GNKRGKDXGJ178520    CHEVROLET    TRAVERSE
1GNKRGKDXGJ179215    CHEVROLET    TRAVERSE
1GNKRGKDXGJ181790    CHEVROLET    TRAVERSE
1GNKRGKDXGJ184365    CHEVROLET    TRAVERSE
1GNKRGKDXGJ186651    CHEVROLET    TRAVERSE
1GNKRGKDXGJ187797    CHEVROLET    TRAVERSE
1GNKRGKDXGJ188500    CHEVROLET    TRAVERSE
1GNKRGKDXGJ190344    CHEVROLET    TRAVERSE
1GNKRGKDXGJ190473    CHEVROLET    TRAVERSE
1GNKRGKDXGJ190635    CHEVROLET    TRAVERSE
1GNKRGKDXGJ192577    CHEVROLET    TRAVERSE
1GNKRGKDXGJ198413    CHEVROLET    TRAVERSE
1GNKRGKDXGJ203299    CHEVROLET    TRAVERSE
1GNKRGKDXGJ206929    CHEVROLET    TRAVERSE
1GNKRGKDXGJ210835    CHEVROLET    TRAVERSE
1GNKRGKDXGJ212021    CHEVROLET    TRAVERSE
1GNKRGKDXGJ212214    CHEVROLET    TRAVERSE
1GNKRGKDXGJ213170    CHEVROLET    TRAVERSE
1GNKRGKDXGJ214500    CHEVROLET    TRAVERSE
1GNKRGKDXGJ223598    CHEVROLET    TRAVERSE
1GNKRGKDXGJ227134    CHEVROLET    TRAVERSE
1GNKRGKDXGJ237789    CHEVROLET    TRAVERSE
1GNKRGKDXGJ238487    CHEVROLET    TRAVERSE
1GNKRGKDXGJ243723    CHEVROLET    TRAVERSE
1GNKRGKDXGJ247397    CHEVROLET    TRAVERSE
1GNKRGKDXGJ247724    CHEVROLET    TRAVERSE
1GNKRGKDXGJ255323    CHEVROLET    TRAVERSE
1GNKRGKDXGJ258254    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRGKDXGJ259212 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ259582 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ264703 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ267116 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ272445 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ277662 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ278925 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ284787 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ289178 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ295756 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ298107 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ298351 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ300549 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ304245 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ311955 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ319876 | CHEVROLET | TRAVERSE |
| 1GNKRGKDXGJ321871 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ113780 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ121152 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ122558 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ123841 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ125380 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ130367 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ137772 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ147721 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ148139 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ161201 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ165538 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ176006 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ200921 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ208632 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ227889 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ233515 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ235409 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ237693 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ245843 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ246166 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ246247 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ254798 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ283119 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ288157 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ290135 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ326051 | CHEVROLET | TRAVERSE |
| 1GNKRHKD0GJ342153 | CHEVROLET | TRAVERSE |
| 1GNKRHKD1GJ113920 | CHEVROLET | TRAVERSE |
| 1GNKRHKD1GJ118924 | CHEVROLET | TRAVERSE |
| 1GNKRHKD1GJ124903 | CHEVROLET | TRAVERSE |

```
1GNKRHKD1GJ139000    CHEVROLET    TRAVERSE
1GNKRHKD1GJ139935    CHEVROLET    TRAVERSE
1GNKRHKD1GJ144777    CHEVROLET    TRAVERSE
1GNKRHKD1GJ146190    CHEVROLET    TRAVERSE
1GNKRHKD1GJ146755    CHEVROLET    TRAVERSE
1GNKRHKD1GJ148067    CHEVROLET    TRAVERSE
1GNKRHKD1GJ154743    CHEVROLET    TRAVERSE
1GNKRHKD1GJ173471    CHEVROLET    TRAVERSE
1GNKRHKD1GJ176581    CHEVROLET    TRAVERSE
1GNKRHKD1GJ188844    CHEVROLET    TRAVERSE
1GNKRHKD1GJ190044    CHEVROLET    TRAVERSE
1GNKRHKD1GJ191100    CHEVROLET    TRAVERSE
1GNKRHKD1GJ193350    CHEVROLET    TRAVERSE
1GNKRHKD1GJ206226    CHEVROLET    TRAVERSE
1GNKRHKD1GJ208817    CHEVROLET    TRAVERSE
1GNKRHKD1GJ214181    CHEVROLET    TRAVERSE
1GNKRHKD1GJ219574    CHEVROLET    TRAVERSE
1GNKRHKD1GJ228601    CHEVROLET    TRAVERSE
1GNKRHKD1GJ236598    CHEVROLET    TRAVERSE
1GNKRHKD1GJ236617    CHEVROLET    TRAVERSE
1GNKRHKD1GJ236763    CHEVROLET    TRAVERSE
1GNKRHKD1GJ238724    CHEVROLET    TRAVERSE
1GNKRHKD1GJ239145    CHEVROLET    TRAVERSE
1GNKRHKD1GJ242269    CHEVROLET    TRAVERSE
1GNKRHKD1GJ268838    CHEVROLET    TRAVERSE
1GNKRHKD1GJ275322    CHEVROLET    TRAVERSE
1GNKRHKD1GJ282089    CHEVROLET    TRAVERSE
1GNKRHKD1GJ283811    CHEVROLET    TRAVERSE
1GNKRHKD1GJ301305    CHEVROLET    TRAVERSE
1GNKRHKD1GJ322106    CHEVROLET    TRAVERSE
1GNKRHKD2GJ114980    CHEVROLET    TRAVERSE
1GNKRHKD2GJ116938    CHEVROLET    TRAVERSE
1GNKRHKD2GJ119886    CHEVROLET    TRAVERSE
1GNKRHKD2GJ124893    CHEVROLET    TRAVERSE
1GNKRHKD2GJ138812    CHEVROLET    TRAVERSE
1GNKRHKD2GJ147669    CHEVROLET    TRAVERSE
1GNKRHKD2GJ148949    CHEVROLET    TRAVERSE
1GNKRHKD2GJ151253    CHEVROLET    TRAVERSE
1GNKRHKD2GJ160907    CHEVROLET    TRAVERSE
1GNKRHKD2GJ161748    CHEVROLET    TRAVERSE
1GNKRHKD2GJ170949    CHEVROLET    TRAVERSE
1GNKRHKD2GJ174161    CHEVROLET    TRAVERSE
1GNKRHKD2GJ183555    CHEVROLET    TRAVERSE
1GNKRHKD2GJ201052    CHEVROLET    TRAVERSE
1GNKRHKD2GJ209183    CHEVROLET    TRAVERSE
1GNKRHKD2GJ228347    CHEVROLET    TRAVERSE
1GNKRHKD2GJ239767    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRHKD2GJ245813 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ258285 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ258609 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ259940 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ276625 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ286104 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ294171 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ319604 | CHEVROLET | TRAVERSE |
| 1GNKRHKD2GJ343191 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ115443 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ115698 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ123378 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ137510 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ144120 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ145106 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ147227 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ152315 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ152539 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ175285 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ178705 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ188280 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ197366 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ200086 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ209032 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ210133 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ210276 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ212545 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ228177 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ228325 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ233010 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ246372 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ257811 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ260904 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ262040 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ269389 | CHEVROLET | TRAVERSE |
| 1GNKRHKD3GJ290713 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ113300 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ117508 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ120845 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ143834 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ146877 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ148449 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ161587 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ162254 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ164909 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ169477 | CHEVROLET | TRAVERSE |
| 1GNKRHKD4GJ187641 | CHEVROLET | TRAVERSE |

```
1GNKRHKD4GJ213526    CHEVROLET    TRAVERSE
1GNKRHKD4GJ215034    CHEVROLET    TRAVERSE
1GNKRHKD4GJ218421    CHEVROLET    TRAVERSE
1GNKRHKD4GJ218919    CHEVROLET    TRAVERSE
1GNKRHKD4GJ226437    CHEVROLET    TRAVERSE
1GNKRHKD4GJ226809    CHEVROLET    TRAVERSE
1GNKRHKD4GJ242900    CHEVROLET    TRAVERSE
1GNKRHKD4GJ243044    CHEVROLET    TRAVERSE
1GNKRHKD4GJ246462    CHEVROLET    TRAVERSE
1GNKRHKD4GJ250771    CHEVROLET    TRAVERSE
1GNKRHKD4GJ267652    CHEVROLET    TRAVERSE
1GNKRHKD4GJ275265    CHEVROLET    TRAVERSE
1GNKRHKD4GJ290901    CHEVROLET    TRAVERSE
1GNKRHKD4GJ296200    CHEVROLET    TRAVERSE
1GNKRHKD5GJ103732    CHEVROLET    TRAVERSE
1GNKRHKD5GJ108719    CHEVROLET    TRAVERSE
1GNKRHKD5GJ114004    CHEVROLET    TRAVERSE
1GNKRHKD5GJ138304    CHEVROLET    TRAVERSE
1GNKRHKD5GJ140988    CHEVROLET    TRAVERSE
1GNKRHKD5GJ141963    CHEVROLET    TRAVERSE
1GNKRHKD5GJ158990    CHEVROLET    TRAVERSE
1GNKRHKD5GJ159170    CHEVROLET    TRAVERSE
1GNKRHKD5GJ160075    CHEVROLET    TRAVERSE
1GNKRHKD5GJ166474    CHEVROLET    TRAVERSE
1GNKRHKD5GJ169438    CHEVROLET    TRAVERSE
1GNKRHKD5GJ177751    CHEVROLET    TRAVERSE
1GNKRHKD5GJ178785    CHEVROLET    TRAVERSE
1GNKRHKD5GJ180231    CHEVROLET    TRAVERSE
1GNKRHKD5GJ189477    CHEVROLET    TRAVERSE
1GNKRHKD5GJ197806    CHEVROLET    TRAVERSE
1GNKRHKD5GJ207833    CHEVROLET    TRAVERSE
1GNKRHKD5GJ208951    CHEVROLET    TRAVERSE
1GNKRHKD5GJ216841    CHEVROLET    TRAVERSE
1GNKRHKD5GJ229511    CHEVROLET    TRAVERSE
1GNKRHKD5GJ240220    CHEVROLET    TRAVERSE
1GNKRHKD5GJ241237    CHEVROLET    TRAVERSE
1GNKRHKD5GJ254487    CHEVROLET    TRAVERSE
1GNKRHKD5GJ257339    CHEVROLET    TRAVERSE
1GNKRHKD5GJ261424    CHEVROLET    TRAVERSE
1GNKRHKD5GJ281639    CHEVROLET    TRAVERSE
1GNKRHKD5GJ288848    CHEVROLET    TRAVERSE
1GNKRHKD5GJ293094    CHEVROLET    TRAVERSE
1GNKRHKD5GJ296254    CHEVROLET    TRAVERSE
1GNKRHKD5GJ300223    CHEVROLET    TRAVERSE
1GNKRHKD5GJ310587    CHEVROLET    TRAVERSE
1GNKRHKD5GJ344089    CHEVROLET    TRAVERSE
1GNKRHKD6GJ120460    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRHKD6GJ143950 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ144550 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ144709 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ148193 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ150378 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ150607 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ151952 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ159940 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ162451 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ168329 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ168864 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ190198 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ191626 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ193201 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ200549 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ200812 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ203385 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ203564 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ205881 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ209395 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ209591 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ216492 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ253378 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ282234 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ283030 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ290270 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ295405 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ312087 | CHEVROLET | TRAVERSE |
| 1GNKRHKD6GJ335854 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ114540 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ116269 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ118202 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ141852 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ149143 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ152673 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ157520 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ193207 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ193613 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ194664 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ232183 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ255270 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ264924 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ268052 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ285059 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ286535 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ296689 | CHEVROLET | TRAVERSE |
| 1GNKRHKD7GJ300482 | CHEVROLET | TRAVERSE |

```
1GNKRHKD8GJ113770    CHEVROLET    TRAVERSE
1GNKRHKD8GJ138717    CHEVROLET    TRAVERSE
1GNKRHKD8GJ142167    CHEVROLET    TRAVERSE
1GNKRHKD8GJ144842    CHEVROLET    TRAVERSE
1GNKRHKD8GJ146767    CHEVROLET    TRAVERSE
1GNKRHKD8GJ150382    CHEVROLET    TRAVERSE
1GNKRHKD8GJ165898    CHEVROLET    TRAVERSE
1GNKRHKD8GJ170857    CHEVROLET    TRAVERSE
1GNKRHKD8GJ174441    CHEVROLET    TRAVERSE
1GNKRHKD8GJ178280    CHEVROLET    TRAVERSE
1GNKRHKD8GJ178697    CHEVROLET    TRAVERSE
1GNKRHKD8GJ183527    CHEVROLET    TRAVERSE
1GNKRHKD8GJ189375    CHEVROLET    TRAVERSE
1GNKRHKD8GJ210936    CHEVROLET    TRAVERSE
1GNKRHKD8GJ213190    CHEVROLET    TRAVERSE
1GNKRHKD8GJ221421    CHEVROLET    TRAVERSE
1GNKRHKD8GJ226604    CHEVROLET    TRAVERSE
1GNKRHKD8GJ242866    CHEVROLET    TRAVERSE
1GNKRHKD8GJ257609    CHEVROLET    TRAVERSE
1GNKRHKD8GJ287483    CHEVROLET    TRAVERSE
1GNKRHKD8GJ295874    CHEVROLET    TRAVERSE
1GNKRHKD8GJ296135    CHEVROLET    TRAVERSE
1GNKRHKD8GJ325164    CHEVROLET    TRAVERSE
1GNKRHKD9GJ115771    CHEVROLET    TRAVERSE
1GNKRHKD9GJ142162    CHEVROLET    TRAVERSE
1GNKRHKD9GJ145207    CHEVROLET    TRAVERSE
1GNKRHKD9GJ147460    CHEVROLET    TRAVERSE
1GNKRHKD9GJ151251    CHEVROLET    TRAVERSE
1GNKRHKD9GJ162475    CHEVROLET    TRAVERSE
1GNKRHKD9GJ177543    CHEVROLET    TRAVERSE
1GNKRHKD9GJ190339    CHEVROLET    TRAVERSE
1GNKRHKD9GJ192270    CHEVROLET    TRAVERSE
1GNKRHKD9GJ200612    CHEVROLET    TRAVERSE
1GNKRHKD9GJ201999    CHEVROLET    TRAVERSE
1GNKRHKD9GJ206202    CHEVROLET    TRAVERSE
1GNKRHKD9GJ213604    CHEVROLET    TRAVERSE
1GNKRHKD9GJ217006    CHEVROLET    TRAVERSE
1GNKRHKD9GJ225784    CHEVROLET    TRAVERSE
1GNKRHKD9GJ230421    CHEVROLET    TRAVERSE
1GNKRHKD9GJ230595    CHEVROLET    TRAVERSE
1GNKRHKD9GJ231813    CHEVROLET    TRAVERSE
1GNKRHKD9GJ241306    CHEVROLET    TRAVERSE
1GNKRHKD9GJ258557    CHEVROLET    TRAVERSE
1GNKRHKD9GJ259840    CHEVROLET    TRAVERSE
1GNKRHKD9GJ268005    CHEVROLET    TRAVERSE
1GNKRHKD9GJ289209    CHEVROLET    TRAVERSE
1GNKRHKD9GJ298234    CHEVROLET    TRAVERSE
```

```
1GNKRHKD9GJ305487    CHEVROLET    TRAVERSE
1GNKRHKD9GJ322323    CHEVROLET    TRAVERSE
1GNKRHKD9GJ335444    CHEVROLET    TRAVERSE
1GNKRHKDXGJ112958    CHEVROLET    TRAVERSE
1GNKRHKDXGJ115679    CHEVROLET    TRAVERSE
1GNKRHKDXGJ141991    CHEVROLET    TRAVERSE
1GNKRHKDXGJ142543    CHEVROLET    TRAVERSE
1GNKRHKDXGJ143188    CHEVROLET    TRAVERSE
1GNKRHKDXGJ143840    CHEVROLET    TRAVERSE
1GNKRHKDXGJ149587    CHEVROLET    TRAVERSE
1GNKRHKDXGJ150772    CHEVROLET    TRAVERSE
1GNKRHKDXGJ153848    CHEVROLET    TRAVERSE
1GNKRHKDXGJ161142    CHEVROLET    TRAVERSE
1GNKRHKDXGJ167703    CHEVROLET    TRAVERSE
1GNKRHKDXGJ170939    CHEVROLET    TRAVERSE
1GNKRHKDXGJ178104    CHEVROLET    TRAVERSE
1GNKRHKDXGJ181777    CHEVROLET    TRAVERSE
1GNKRHKDXGJ188664    CHEVROLET    TRAVERSE
1GNKRHKDXGJ192231    CHEVROLET    TRAVERSE
1GNKRHKDXGJ200215    CHEVROLET    TRAVERSE
1GNKRHKDXGJ216334    CHEVROLET    TRAVERSE
1GNKRHKDXGJ226331    CHEVROLET    TRAVERSE
1GNKRHKDXGJ239158    CHEVROLET    TRAVERSE
1GNKRHKDXGJ244019    CHEVROLET    TRAVERSE
1GNKRHKDXGJ263556    CHEVROLET    TRAVERSE
1GNKRHKDXGJ266389    CHEVROLET    TRAVERSE
1GNKRHKDXGJ269809    CHEVROLET    TRAVERSE
1GNKRHKDXGJ276193    CHEVROLET    TRAVERSE
1GNKRHKDXGJ283046    CHEVROLET    TRAVERSE
1GNKRHKDXGJ291695    CHEVROLET    TRAVERSE
1GNKRHKDXGJ336666    CHEVROLET    TRAVERSE
1GNKRJKD0GJ101894    CHEVROLET    TRAVERSE
1GNKRJKD0GJ102320    CHEVROLET    TRAVERSE
1GNKRJKD0GJ102611    CHEVROLET    TRAVERSE
1GNKRJKD0GJ106173    CHEVROLET    TRAVERSE
1GNKRJKD0GJ120252    CHEVROLET    TRAVERSE
1GNKRJKD0GJ122115    CHEVROLET    TRAVERSE
1GNKRJKD0GJ122339    CHEVROLET    TRAVERSE
1GNKRJKD0GJ132093    CHEVROLET    TRAVERSE
1GNKRJKD0GJ139710    CHEVROLET    TRAVERSE
1GNKRJKD0GJ141697    CHEVROLET    TRAVERSE
1GNKRJKD0GJ168852    CHEVROLET    TRAVERSE
1GNKRJKD0GJ196716    CHEVROLET    TRAVERSE
1GNKRJKD0GJ199289    CHEVROLET    TRAVERSE
1GNKRJKD0GJ203616    CHEVROLET    TRAVERSE
1GNKRJKD0GJ210436    CHEVROLET    TRAVERSE
1GNKRJKD0GJ217502    CHEVROLET    TRAVERSE
```

```
1GNKRJKD0GJ242822    CHEVROLET    TRAVERSE
1GNKRJKD0GJ248765    CHEVROLET    TRAVERSE
1GNKRJKD0GJ268806    CHEVROLET    TRAVERSE
1GNKRJKD0GJ272063    CHEVROLET    TRAVERSE
1GNKRJKD0GJ330608    CHEVROLET    TRAVERSE
1GNKRJKD0GJ339714    CHEVROLET    TRAVERSE
1GNKRJKD1GJ102178    CHEVROLET    TRAVERSE
1GNKRJKD1GJ111883    CHEVROLET    TRAVERSE
1GNKRJKD1GJ117473    CHEVROLET    TRAVERSE
1GNKRJKD1GJ120552    CHEVROLET    TRAVERSE
1GNKRJKD1GJ142258    CHEVROLET    TRAVERSE
1GNKRJKD1GJ142938    CHEVROLET    TRAVERSE
1GNKRJKD1GJ143328    CHEVROLET    TRAVERSE
1GNKRJKD1GJ145869    CHEVROLET    TRAVERSE
1GNKRJKD1GJ150585    CHEVROLET    TRAVERSE
1GNKRJKD1GJ155172    CHEVROLET    TRAVERSE
1GNKRJKD1GJ160999    CHEVROLET    TRAVERSE
1GNKRJKD1GJ161506    CHEVROLET    TRAVERSE
1GNKRJKD1GJ164602    CHEVROLET    TRAVERSE
1GNKRJKD1GJ165572    CHEVROLET    TRAVERSE
1GNKRJKD1GJ187183    CHEVROLET    TRAVERSE
1GNKRJKD1GJ222062    CHEVROLET    TRAVERSE
1GNKRJKD1GJ227472    CHEVROLET    TRAVERSE
1GNKRJKD1GJ230677    CHEVROLET    TRAVERSE
1GNKRJKD1GJ245180    CHEVROLET    TRAVERSE
1GNKRJKD1GJ247382    CHEVROLET    TRAVERSE
1GNKRJKD1GJ252680    CHEVROLET    TRAVERSE
1GNKRJKD1GJ268281    CHEVROLET    TRAVERSE
1GNKRJKD1GJ269169    CHEVROLET    TRAVERSE
1GNKRJKD1GJ291947    CHEVROLET    TRAVERSE
1GNKRJKD1GJ295271    CHEVROLET    TRAVERSE
1GNKRJKD1GJ309315    CHEVROLET    TRAVERSE
1GNKRJKD2GJ102268    CHEVROLET    TRAVERSE
1GNKRJKD2GJ123394    CHEVROLET    TRAVERSE
1GNKRJKD2GJ128692    CHEVROLET    TRAVERSE
1GNKRJKD2GJ144293    CHEVROLET    TRAVERSE
1GNKRJKD2GJ145184    CHEVROLET    TRAVERSE
1GNKRJKD2GJ148649    CHEVROLET    TRAVERSE
1GNKRJKD2GJ153835    CHEVROLET    TRAVERSE
1GNKRJKD2GJ159232    CHEVROLET    TRAVERSE
1GNKRJKD2GJ159313    CHEVROLET    TRAVERSE
1GNKRJKD2GJ159828    CHEVROLET    TRAVERSE
1GNKRJKD2GJ160493    CHEVROLET    TRAVERSE
1GNKRJKD2GJ160803    CHEVROLET    TRAVERSE
1GNKRJKD2GJ165838    CHEVROLET    TRAVERSE
1GNKRJKD2GJ170442    CHEVROLET    TRAVERSE
1GNKRJKD2GJ175138    CHEVROLET    TRAVERSE
```

| VIN | Make | Model |
|---|---|---|
| 1GNKRJKD2GJ196734 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ212835 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ229490 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ252512 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ290564 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ292007 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ302082 | CHEVROLET | TRAVERSE |
| 1GNKRJKD2GJ321974 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ100528 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ107740 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ108290 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ124523 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ153763 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ154864 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ156789 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ159675 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ166013 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ168361 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ168635 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ179053 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ180199 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ194359 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ198427 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ199710 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ212097 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ216053 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ216778 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ224248 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ246525 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ252406 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ264118 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ266676 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ268623 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ269917 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ308537 | CHEVROLET | TRAVERSE |
| 1GNKRJKD3GJ321949 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ107777 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ112932 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ119038 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ120237 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ127477 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ138530 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ147650 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ147874 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ156929 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ160009 | CHEVROLET | TRAVERSE |
| 1GNKRJKD4GJ171771 | CHEVROLET | TRAVERSE |

```
1GNKRJKD4GJ180681    CHEVROLET    TRAVERSE
1GNKRJKD4GJ188862    CHEVROLET    TRAVERSE
1GNKRJKD4GJ191857    CHEVROLET    TRAVERSE
1GNKRJKD4GJ220984    CHEVROLET    TRAVERSE
1GNKRJKD4GJ240748    CHEVROLET    TRAVERSE
1GNKRJKD4GJ255184    CHEVROLET    TRAVERSE
1GNKRJKD4GJ263818    CHEVROLET    TRAVERSE
1GNKRJKD4GJ265598    CHEVROLET    TRAVERSE
1GNKRJKD4GJ271756    CHEVROLET    TRAVERSE
1GNKRJKD4GJ275466    CHEVROLET    TRAVERSE
1GNKRJKD4GJ288198    CHEVROLET    TRAVERSE
1GNKRJKD4GJ305002    CHEVROLET    TRAVERSE
1GNKRJKD4GJ309664    CHEVROLET    TRAVERSE
1GNKRJKD5GJ105259    CHEVROLET    TRAVERSE
1GNKRJKD5GJ112616    CHEVROLET    TRAVERSE
1GNKRJKD5GJ112891    CHEVROLET    TRAVERSE
1GNKRJKD5GJ113152    CHEVROLET    TRAVERSE
1GNKRJKD5GJ117976    CHEVROLET    TRAVERSE
1GNKRJKD5GJ124099    CHEVROLET    TRAVERSE
1GNKRJKD5GJ140738    CHEVROLET    TRAVERSE
1GNKRJKD5GJ150668    CHEVROLET    TRAVERSE
1GNKRJKD5GJ152100    CHEVROLET    TRAVERSE
1GNKRJKD5GJ155112    CHEVROLET    TRAVERSE
1GNKRJKD5GJ159077    CHEVROLET    TRAVERSE
1GNKRJKD5GJ159466    CHEVROLET    TRAVERSE
1GNKRJKD5GJ184268    CHEVROLET    TRAVERSE
1GNKRJKD5GJ185145    CHEVROLET    TRAVERSE
1GNKRJKD5GJ203448    CHEVROLET    TRAVERSE
1GNKRJKD5GJ215065    CHEVROLET    TRAVERSE
1GNKRJKD5GJ217298    CHEVROLET    TRAVERSE
1GNKRJKD5GJ223733    CHEVROLET    TRAVERSE
1GNKRJKD5GJ228124    CHEVROLET    TRAVERSE
1GNKRJKD5GJ233307    CHEVROLET    TRAVERSE
1GNKRJKD5GJ235557    CHEVROLET    TRAVERSE
1GNKRJKD5GJ240905    CHEVROLET    TRAVERSE
1GNKRJKD5GJ266663    CHEVROLET    TRAVERSE
1GNKRJKD5GJ302416    CHEVROLET    TRAVERSE
1GNKRJKD5GJ323928    CHEVROLET    TRAVERSE
1GNKRJKD5GJ331379    CHEVROLET    TRAVERSE
1GNKRJKD6GJ101608    CHEVROLET    TRAVERSE
1GNKRJKD6GJ108848    CHEVROLET    TRAVERSE
1GNKRJKD6GJ109711    CHEVROLET    TRAVERSE
1GNKRJKD6GJ118442    CHEVROLET    TRAVERSE
1GNKRJKD6GJ118800    CHEVROLET    TRAVERSE
1GNKRJKD6GJ124953    CHEVROLET    TRAVERSE
1GNKRJKD6GJ126086    CHEVROLET    TRAVERSE
1GNKRJKD6GJ135368    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKRJKD6GJ144684 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ156124 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ159363 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ159945 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ165499 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ166796 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ177331 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ186577 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ200395 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ202759 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ211395 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ216208 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ226270 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ228018 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ241416 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ242940 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ254506 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ256112 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ268180 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ272844 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ274576 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ287229 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ305454 | CHEVROLET | TRAVERSE |
| 1GNKRJKD6GJ323405 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ103139 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ107045 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ113055 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ118868 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ119910 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ120233 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ125724 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ138280 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ149330 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ152082 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ159565 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ160196 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ161560 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ161803 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ175734 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ183414 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ183686 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ210384 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ213642 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ216153 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ232742 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ243708 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ250349 | CHEVROLET | TRAVERSE |

| | | |
|---|---|---|
| 1GNKRJKD7GJ255695 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ262226 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ270018 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ275249 | CHEVROLET | TRAVERSE |
| 1GNKRJKD7GJ308492 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ115462 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ149241 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ152642 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ153953 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ161017 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ161227 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ174379 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ185589 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ186533 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ201502 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ202536 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ225282 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ242096 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ303320 | CHEVROLET | TRAVERSE |
| 1GNKRJKD8GJ305942 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ102672 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ107399 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ107564 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ123957 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ139513 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ144047 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ146798 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ148602 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ148809 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ153699 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ155257 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ159292 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ173158 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ180109 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ180188 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ186279 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ197508 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ200553 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ204926 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ231706 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ237103 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ247694 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ248652 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ264186 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ265810 | CHEVROLET | TRAVERSE |
| 1GNKRJKD9GJ268397 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ106567 | CHEVROLET | TRAVERSE |

| | | |
|---|---|---|
| 1GNKRJKDXGJ110070 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ121053 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ134059 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ138340 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ138645 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ139147 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ141741 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ142081 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ142243 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ149743 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ156417 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ160578 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ161231 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ162279 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ164095 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ164646 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ166977 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ182340 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ204076 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ222349 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ232539 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ238437 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ249681 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ256839 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ265119 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ274595 | CHEVROLET | TRAVERSE |
| 1GNKRJKDXGJ307935 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ119977 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ144717 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ146323 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ147164 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ152283 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ200445 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ211025 | CHEVROLET | TRAVERSE |
| 1GNKVFED0GJ334176 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ109054 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ122421 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ157542 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ182750 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ186605 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ193442 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ201216 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ210580 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ278801 | CHEVROLET | TRAVERSE |
| 1GNKVFED1GJ338057 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ121228 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ147165 | CHEVROLET | TRAVERSE |

| | | |
|---|---|---|
| 1GNKVFED2GJ182661 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ183597 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ208059 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ235438 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ236363 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ238243 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ244298 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ249632 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ277463 | CHEVROLET | TRAVERSE |
| 1GNKVFED2GJ280556 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ116152 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ122369 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ156974 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ186170 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ186525 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ197816 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ231088 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ244682 | CHEVROLET | TRAVERSE |
| 1GNKVFED3GJ331000 | CHEVROLET | TRAVERSE |
| 1GNKVFED4GJ112207 | CHEVROLET | TRAVERSE |
| 1GNKVFED4GJ181480 | CHEVROLET | TRAVERSE |
| 1GNKVFED4GJ184590 | CHEVROLET | TRAVERSE |
| 1GNKVFED4GJ194276 | CHEVROLET | TRAVERSE |
| 1GNKVFED4GJ238292 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ122549 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ157804 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ182976 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ184677 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ234560 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ244599 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ279210 | CHEVROLET | TRAVERSE |
| 1GNKVFED5GJ305420 | CHEVROLET | TRAVERSE |
| 1GNKVFED6GJ203060 | CHEVROLET | TRAVERSE |
| 1GNKVFED6GJ238634 | CHEVROLET | TRAVERSE |
| 1GNKVFED6GJ239864 | CHEVROLET | TRAVERSE |
| 1GNKVFED6GJ243042 | CHEVROLET | TRAVERSE |
| 1GNKVFED6GJ247057 | CHEVROLET | TRAVERSE |
| 1GNKVFED7GJ111004 | CHEVROLET | TRAVERSE |
| 1GNKVFED7GJ140759 | CHEVROLET | TRAVERSE |
| 1GNKVFED7GJ178119 | CHEVROLET | TRAVERSE |
| 1GNKVFED7GJ183367 | CHEVROLET | TRAVERSE |
| 1GNKVFED7GJ309260 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ102165 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ127809 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ170742 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ185032 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ197603 | CHEVROLET | TRAVERSE |

| | | |
|---|---|---|
| 1GNKVFED8GJ203996 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ205098 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ225710 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ240675 | CHEVROLET | TRAVERSE |
| 1GNKVFED8GJ333454 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ106774 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ109898 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ151049 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ178946 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ187386 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ190630 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ210813 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ219964 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ248946 | CHEVROLET | TRAVERSE |
| 1GNKVFED9GJ305422 | CHEVROLET | TRAVERSE |
| 1GNKVFEDXGJ111899 | CHEVROLET | TRAVERSE |
| 1GNKVFEDXGJ181306 | CHEVROLET | TRAVERSE |
| 1GNKVFEDXGJ238247 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ132653 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ134869 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ136931 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ137027 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ137075 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ143054 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ188415 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ199480 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ199561 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ203852 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ214043 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ223468 | CHEVROLET | TRAVERSE |
| 1GNKVFKD0GJ243915 | CHEVROLET | TRAVERSE |
| 1GNKVFKD1GJ142429 | CHEVROLET | TRAVERSE |
| 1GNKVFKD1GJ224533 | CHEVROLET | TRAVERSE |
| 1GNKVFKD1GJ259685 | CHEVROLET | TRAVERSE |
| 1GNKVFKD2GJ180655 | CHEVROLET | TRAVERSE |
| 1GNKVFKD2GJ183040 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ135613 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ153206 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ204333 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ224193 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ275869 | CHEVROLET | TRAVERSE |
| 1GNKVFKD3GJ304447 | CHEVROLET | TRAVERSE |
| 1GNKVFKD4GJ153327 | CHEVROLET | TRAVERSE |
| 1GNKVFKD4GJ167518 | CHEVROLET | TRAVERSE |
| 1GNKVFKD4GJ203191 | CHEVROLET | TRAVERSE |
| 1GNKVFKD4GJ212103 | CHEVROLET | TRAVERSE |
| 1GNKVFKD4GJ228785 | CHEVROLET | TRAVERSE |

```
1GNKVFKD4GJ230617    CHEVROLET    TRAVERSE
1GNKVFKD5GJ167172    CHEVROLET    TRAVERSE
1GNKVFKD5GJ194114    CHEVROLET    TRAVERSE
1GNKVFKD5GJ204737    CHEVROLET    TRAVERSE
1GNKVFKD5GJ209601    CHEVROLET    TRAVERSE
1GNKVFKD5GJ234708    CHEVROLET    TRAVERSE
1GNKVFKD5GJ238094    CHEVROLET    TRAVERSE
1GNKVFKD5GJ253288    CHEVROLET    TRAVERSE
1GNKVFKD5GJ256692    CHEVROLET    TRAVERSE
1GNKVFKD5GJ258541    CHEVROLET    TRAVERSE
1GNKVFKD6GJ133306    CHEVROLET    TRAVERSE
1GNKVFKD6GJ152941    CHEVROLET    TRAVERSE
1GNKVFKD6GJ197457    CHEVROLET    TRAVERSE
1GNKVFKD6GJ257835    CHEVROLET    TRAVERSE
1GNKVFKD6GJ283366    CHEVROLET    TRAVERSE
1GNKVFKD6GJ288132    CHEVROLET    TRAVERSE
1GNKVFKD6GJ295680    CHEVROLET    TRAVERSE
1GNKVFKD7GJ221698    CHEVROLET    TRAVERSE
1GNKVFKD7GJ239845    CHEVROLET    TRAVERSE
1GNKVFKD7GJ294067    CHEVROLET    TRAVERSE
1GNKVFKD8GJ160037    CHEVROLET    TRAVERSE
1GNKVFKD8GJ203646    CHEVROLET    TRAVERSE
1GNKVFKD8GJ218891    CHEVROLET    TRAVERSE
1GNKVFKD8GJ219796    CHEVROLET    TRAVERSE
1GNKVFKD8GJ291890    CHEVROLET    TRAVERSE
1GNKVFKD8GJ307876    CHEVROLET    TRAVERSE
1GNKVFKD8GJ327920    CHEVROLET    TRAVERSE
1GNKVFKD9GJ137852    CHEVROLET    TRAVERSE
1GNKVFKD9GJ138676    CHEVROLET    TRAVERSE
1GNKVFKD9GJ187764    CHEVROLET    TRAVERSE
1GNKVFKD9GJ201243    CHEVROLET    TRAVERSE
1GNKVFKD9GJ222884    CHEVROLET    TRAVERSE
1GNKVFKD9GJ227969    CHEVROLET    TRAVERSE
1GNKVFKD9GJ232833    CHEVROLET    TRAVERSE
1GNKVFKD9GJ238308    CHEVROLET    TRAVERSE
1GNKVFKD9GJ265265    CHEVROLET    TRAVERSE
1GNKVFKDXGJ189426    CHEVROLET    TRAVERSE
1GNKVFKDXGJ196439    CHEVROLET    TRAVERSE
1GNKVFKDXGJ225373    CHEVROLET    TRAVERSE
1GNKVFKDXGJ237720    CHEVROLET    TRAVERSE
1GNKVFKDXGJ243856    CHEVROLET    TRAVERSE
1GNKVFKDXGJ258275    CHEVROLET    TRAVERSE
1GNKVFKDXGJ259927    CHEVROLET    TRAVERSE
1GNKVFKDXGJ274315    CHEVROLET    TRAVERSE
1GNKVGKD0GJ108679    CHEVROLET    TRAVERSE
1GNKVGKD0GJ112098    CHEVROLET    TRAVERSE
1GNKVGKD0GJ121870    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVGKD0GJ124509 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ132495 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ134067 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ166954 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ175069 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ181082 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ185083 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ191045 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ197346 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ204375 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ205588 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ211259 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ212394 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ215991 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ216171 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ227672 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ251356 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ253043 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ253222 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ277455 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ300720 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ310065 | CHEVROLET | TRAVERSE |
| 1GNKVGKD0GJ320806 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ107508 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ110165 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ110618 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ111686 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ118721 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ121666 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ132912 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ146695 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ147359 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ150519 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ165599 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ174755 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ182600 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ202327 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ207219 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ207320 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ211089 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ218981 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ219130 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ219676 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ224554 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ229169 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ234288 | CHEVROLET | TRAVERSE |
| 1GNKVGKD1GJ235599 | CHEVROLET | TRAVERSE |

```
1GNKVGKD1GJ236705    CHEVROLET    TRAVERSE
1GNKVGKD1GJ247235    CHEVROLET    TRAVERSE
1GNKVGKD1GJ249051    CHEVROLET    TRAVERSE
1GNKVGKD1GJ255027    CHEVROLET    TRAVERSE
1GNKVGKD1GJ255612    CHEVROLET    TRAVERSE
1GNKVGKD1GJ257151    CHEVROLET    TRAVERSE
1GNKVGKD1GJ258204    CHEVROLET    TRAVERSE
1GNKVGKD1GJ259644    CHEVROLET    TRAVERSE
1GNKVGKD1GJ263807    CHEVROLET    TRAVERSE
1GNKVGKD1GJ272586    CHEVROLET    TRAVERSE
1GNKVGKD1GJ275357    CHEVROLET    TRAVERSE
1GNKVGKD1GJ284480    CHEVROLET    TRAVERSE
1GNKVGKD1GJ297648    CHEVROLET    TRAVERSE
1GNKVGKD1GJ312679    CHEVROLET    TRAVERSE
1GNKVGKD1GJ316019    CHEVROLET    TRAVERSE
1GNKVGKD1GJ331328    CHEVROLET    TRAVERSE
1GNKVGKD2GJ100213    CHEVROLET    TRAVERSE
1GNKVGKD2GJ104245    CHEVROLET    TRAVERSE
1GNKVGKD2GJ104696    CHEVROLET    TRAVERSE
1GNKVGKD2GJ106402    CHEVROLET    TRAVERSE
1GNKVGKD2GJ112071    CHEVROLET    TRAVERSE
1GNKVGKD2GJ123314    CHEVROLET    TRAVERSE
1GNKVGKD2GJ140744    CHEVROLET    TRAVERSE
1GNKVGKD2GJ151341    CHEVROLET    TRAVERSE
1GNKVGKD2GJ156197    CHEVROLET    TRAVERSE
1GNKVGKD2GJ156796    CHEVROLET    TRAVERSE
1GNKVGKD2GJ160671    CHEVROLET    TRAVERSE
1GNKVGKD2GJ175770    CHEVROLET    TRAVERSE
1GNKVGKD2GJ192150    CHEVROLET    TRAVERSE
1GNKVGKD2GJ195260    CHEVROLET    TRAVERSE
1GNKVGKD2GJ199597    CHEVROLET    TRAVERSE
1GNKVGKD2GJ204393    CHEVROLET    TRAVERSE
1GNKVGKD2GJ205981    CHEVROLET    TRAVERSE
1GNKVGKD2GJ211523    CHEVROLET    TRAVERSE
1GNKVGKD2GJ217385    CHEVROLET    TRAVERSE
1GNKVGKD2GJ218990    CHEVROLET    TRAVERSE
1GNKVGKD2GJ219816    CHEVROLET    TRAVERSE
1GNKVGKD2GJ224353    CHEVROLET    TRAVERSE
1GNKVGKD2GJ225387    CHEVROLET    TRAVERSE
1GNKVGKD2GJ226295    CHEVROLET    TRAVERSE
1GNKVGKD2GJ232159    CHEVROLET    TRAVERSE
1GNKVGKD2GJ233408    CHEVROLET    TRAVERSE
1GNKVGKD2GJ234283    CHEVROLET    TRAVERSE
1GNKVGKD2GJ255263    CHEVROLET    TRAVERSE
1GNKVGKD2GJ257935    CHEVROLET    TRAVERSE
1GNKVGKD2GJ281958    CHEVROLET    TRAVERSE
1GNKVGKD2GJ282799    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVGKD2GJ285136 | CHEVROLET | TRAVERSE |
| 1GNKVGKD2GJ290773 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ100494 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ100897 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ110264 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ133690 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ136542 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ138386 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ139716 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ148707 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ161442 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ171033 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ180086 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ181738 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ189595 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ191055 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ193355 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ200885 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ209831 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ210803 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ222014 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ222854 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ223180 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ229562 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ232560 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ240853 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ243123 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ245695 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ246832 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ268071 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ274551 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ278163 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ278454 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ289454 | CHEVROLET | TRAVERSE |
| 1GNKVGKD3GJ319133 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ100522 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ109477 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ110404 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ110614 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ111732 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ117580 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ118566 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ122259 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ134069 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ171395 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ172952 | CHEVROLET | TRAVERSE |
| 1GNKVGKD4GJ174474 | CHEVROLET | TRAVERSE |

```
1GNKVGKD4GJ178086    CHEVROLET    TRAVERSE
1GNKVGKD4GJ180212    CHEVROLET    TRAVERSE
1GNKVGKD4GJ180405    CHEVROLET    TRAVERSE
1GNKVGKD4GJ180467    CHEVROLET    TRAVERSE
1GNKVGKD4GJ180680    CHEVROLET    TRAVERSE
1GNKVGKD4GJ187080    CHEVROLET    TRAVERSE
1GNKVGKD4GJ187399    CHEVROLET    TRAVERSE
1GNKVGKD4GJ191873    CHEVROLET    TRAVERSE
1GNKVGKD4GJ192716    CHEVROLET    TRAVERSE
1GNKVGKD4GJ195387    CHEVROLET    TRAVERSE
1GNKVGKD4GJ195633    CHEVROLET    TRAVERSE
1GNKVGKD4GJ198595    CHEVROLET    TRAVERSE
1GNKVGKD4GJ202483    CHEVROLET    TRAVERSE
1GNKVGKD4GJ203469    CHEVROLET    TRAVERSE
1GNKVGKD4GJ219235    CHEVROLET    TRAVERSE
1GNKVGKD4GJ219672    CHEVROLET    TRAVERSE
1GNKVGKD4GJ219879    CHEVROLET    TRAVERSE
1GNKVGKD4GJ220482    CHEVROLET    TRAVERSE
1GNKVGKD4GJ221325    CHEVROLET    TRAVERSE
1GNKVGKD4GJ225407    CHEVROLET    TRAVERSE
1GNKVGKD4GJ227173    CHEVROLET    TRAVERSE
1GNKVGKD4GJ232258    CHEVROLET    TRAVERSE
1GNKVGKD4GJ235855    CHEVROLET    TRAVERSE
1GNKVGKD4GJ244409    CHEVROLET    TRAVERSE
1GNKVGKD4GJ245785    CHEVROLET    TRAVERSE
1GNKVGKD4GJ246547    CHEVROLET    TRAVERSE
1GNKVGKD4GJ249075    CHEVROLET    TRAVERSE
1GNKVGKD4GJ252199    CHEVROLET    TRAVERSE
1GNKVGKD4GJ257032    CHEVROLET    TRAVERSE
1GNKVGKD4GJ257158    CHEVROLET    TRAVERSE
1GNKVGKD4GJ263770    CHEVROLET    TRAVERSE
1GNKVGKD4GJ269911    CHEVROLET    TRAVERSE
1GNKVGKD4GJ273246    CHEVROLET    TRAVERSE
1GNKVGKD4GJ289060    CHEVROLET    TRAVERSE
1GNKVGKD4GJ293318    CHEVROLET    TRAVERSE
1GNKVGKD4GJ295702    CHEVROLET    TRAVERSE
1GNKVGKD5GJ103641    CHEVROLET    TRAVERSE
1GNKVGKD5GJ106667    CHEVROLET    TRAVERSE
1GNKVGKD5GJ108922    CHEVROLET    TRAVERSE
1GNKVGKD5GJ111593    CHEVROLET    TRAVERSE
1GNKVGKD5GJ112114    CHEVROLET    TRAVERSE
1GNKVGKD5GJ120925    CHEVROLET    TRAVERSE
1GNKVGKD5GJ122951    CHEVROLET    TRAVERSE
1GNKVGKD5GJ124330    CHEVROLET    TRAVERSE
1GNKVGKD5GJ136235    CHEVROLET    TRAVERSE
1GNKVGKD5GJ152208    CHEVROLET    TRAVERSE
1GNKVGKD5GJ169283    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVGKD5GJ170515 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ174418 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ176153 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ179439 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ185581 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ189677 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ194782 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ206302 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ211046 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ215131 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ218594 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ220412 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ228607 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ230101 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ232477 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ235542 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ246296 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ250705 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ259520 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ271621 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ288970 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ289505 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ293439 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ313222 | CHEVROLET | TRAVERSE |
| 1GNKVGKD5GJ341313 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ104619 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ108251 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ109769 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ111831 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ118388 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ118827 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ121050 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ121520 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ123266 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ124028 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ128130 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ152637 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ164965 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ173407 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ173553 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ178266 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ180695 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ180860 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ183645 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ188375 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ190546 | CHEVROLET | TRAVERSE |
| 1GNKVGKD6GJ198016 | CHEVROLET | TRAVERSE |

```
1GNKVGKD6GJ200539   CHEVROLET   TRAVERSE
1GNKVGKD6GJ202226   CHEVROLET   TRAVERSE
1GNKVGKD6GJ202517   CHEVROLET   TRAVERSE
1GNKVGKD6GJ203991   CHEVROLET   TRAVERSE
1GNKVGKD6GJ212447   CHEVROLET   TRAVERSE
1GNKVGKD6GJ218815   CHEVROLET   TRAVERSE
1GNKVGKD6GJ219429   CHEVROLET   TRAVERSE
1GNKVGKD6GJ219835   CHEVROLET   TRAVERSE
1GNKVGKD6GJ220130   CHEVROLET   TRAVERSE
1GNKVGKD6GJ221696   CHEVROLET   TRAVERSE
1GNKVGKD6GJ224839   CHEVROLET   TRAVERSE
1GNKVGKD6GJ227188   CHEVROLET   TRAVERSE
1GNKVGKD6GJ227336   CHEVROLET   TRAVERSE
1GNKVGKD6GJ235372   CHEVROLET   TRAVERSE
1GNKVGKD6GJ237963   CHEVROLET   TRAVERSE
1GNKVGKD6GJ238451   CHEVROLET   TRAVERSE
1GNKVGKD6GJ248574   CHEVROLET   TRAVERSE
1GNKVGKD6GJ254312   CHEVROLET   TRAVERSE
1GNKVGKD6GJ254942   CHEVROLET   TRAVERSE
1GNKVGKD6GJ263768   CHEVROLET   TRAVERSE
1GNKVGKD6GJ268162   CHEVROLET   TRAVERSE
1GNKVGKD6GJ274446   CHEVROLET   TRAVERSE
1GNKVGKD6GJ289402   CHEVROLET   TRAVERSE
1GNKVGKD6GJ298133   CHEVROLET   TRAVERSE
1GNKVGKD6GJ300298   CHEVROLET   TRAVERSE
1GNKVGKD7GJ101292   CHEVROLET   TRAVERSE
1GNKVGKD7GJ106959   CHEVROLET   TRAVERSE
1GNKVGKD7GJ136110   CHEVROLET   TRAVERSE
1GNKVGKD7GJ167227   CHEVROLET   TRAVERSE
1GNKVGKD7GJ175957   CHEVROLET   TRAVERSE
1GNKVGKD7GJ179426   CHEVROLET   TRAVERSE
1GNKVGKD7GJ180818   CHEVROLET   TRAVERSE
1GNKVGKD7GJ184562   CHEVROLET   TRAVERSE
1GNKVGKD7GJ187347   CHEVROLET   TRAVERSE
1GNKVGKD7GJ190894   CHEVROLET   TRAVERSE
1GNKVGKD7GJ194024   CHEVROLET   TRAVERSE
1GNKVGKD7GJ195545   CHEVROLET   TRAVERSE
1GNKVGKD7GJ196887   CHEVROLET   TRAVERSE
1GNKVGKD7GJ197683   CHEVROLET   TRAVERSE
1GNKVGKD7GJ199787   CHEVROLET   TRAVERSE
1GNKVGKD7GJ202235   CHEVROLET   TRAVERSE
1GNKVGKD7GJ203563   CHEVROLET   TRAVERSE
1GNKVGKD7GJ210089   CHEVROLET   TRAVERSE
1GNKVGKD7GJ210402   CHEVROLET   TRAVERSE
1GNKVGKD7GJ212263   CHEVROLET   TRAVERSE
1GNKVGKD7GJ212361   CHEVROLET   TRAVERSE
1GNKVGKD7GJ215454   CHEVROLET   TRAVERSE
```

```
1GNKVGKD7GJ221299    CHEVROLET    TRAVERSE
1GNKVGKD7GJ221965    CHEVROLET    TRAVERSE
1GNKVGKD7GJ232156    CHEVROLET    TRAVERSE
1GNKVGKD7GJ233663    CHEVROLET    TRAVERSE
1GNKVGKD7GJ233906    CHEVROLET    TRAVERSE
1GNKVGKD7GJ234215    CHEVROLET    TRAVERSE
1GNKVGKD7GJ235123    CHEVROLET    TRAVERSE
1GNKVGKD7GJ247949    CHEVROLET    TRAVERSE
1GNKVGKD7GJ260099    CHEVROLET    TRAVERSE
1GNKVGKD7GJ261348    CHEVROLET    TRAVERSE
1GNKVGKD7GJ262113    CHEVROLET    TRAVERSE
1GNKVGKD7GJ264055    CHEVROLET    TRAVERSE
1GNKVGKD7GJ266825    CHEVROLET    TRAVERSE
1GNKVGKD7GJ267148    CHEVROLET    TRAVERSE
1GNKVGKD7GJ275380    CHEVROLET    TRAVERSE
1GNKVGKD7GJ292437    CHEVROLET    TRAVERSE
1GNKVGKD8GJ110163    CHEVROLET    TRAVERSE
1GNKVGKD8GJ111040    CHEVROLET    TRAVERSE
1GNKVGKD8GJ118618    CHEVROLET    TRAVERSE
1GNKVGKD8GJ125939    CHEVROLET    TRAVERSE
1GNKVGKD8GJ163512    CHEVROLET    TRAVERSE
1GNKVGKD8GJ169729    CHEVROLET    TRAVERSE
1GNKVGKD8GJ175899    CHEVROLET    TRAVERSE
1GNKVGKD8GJ185929    CHEVROLET    TRAVERSE
1GNKVGKD8GJ187566    CHEVROLET    TRAVERSE
1GNKVGKD8GJ191973    CHEVROLET    TRAVERSE
1GNKVGKD8GJ194422    CHEVROLET    TRAVERSE
1GNKVGKD8GJ194792    CHEVROLET    TRAVERSE
1GNKVGKD8GJ195893    CHEVROLET    TRAVERSE
1GNKVGKD8GJ197983    CHEVROLET    TRAVERSE
1GNKVGKD8GJ198051    CHEVROLET    TRAVERSE
1GNKVGKD8GJ203409    CHEVROLET    TRAVERSE
1GNKVGKD8GJ203443    CHEVROLET    TRAVERSE
1GNKVGKD8GJ208531    CHEVROLET    TRAVERSE
1GNKVGKD8GJ212546    CHEVROLET    TRAVERSE
1GNKVGKD8GJ219674    CHEVROLET    TRAVERSE
1GNKVGKD8GJ231775    CHEVROLET    TRAVERSE
1GNKVGKD8GJ232831    CHEVROLET    TRAVERSE
1GNKVGKD8GJ237902    CHEVROLET    TRAVERSE
1GNKVGKD8GJ247474    CHEVROLET    TRAVERSE
1GNKVGKD8GJ254215    CHEVROLET    TRAVERSE
1GNKVGKD8GJ270737    CHEVROLET    TRAVERSE
1GNKVGKD8GJ271760    CHEVROLET    TRAVERSE
1GNKVGKD8GJ289109    CHEVROLET    TRAVERSE
1GNKVGKD8GJ290082    CHEVROLET    TRAVERSE
1GNKVGKD8GJ305003    CHEVROLET    TRAVERSE
1GNKVGKD8GJ324098    CHEVROLET    TRAVERSE
```

```
1GNKVGKD9GJ104923    CHEVROLET    TRAVERSE
1GNKVGKD9GJ108227    CHEVROLET    TRAVERSE
1GNKVGKD9GJ111211    CHEVROLET    TRAVERSE
1GNKVGKD9GJ120863    CHEVROLET    TRAVERSE
1GNKVGKD9GJ144581    CHEVROLET    TRAVERSE
1GNKVGKD9GJ156620    CHEVROLET    TRAVERSE
1GNKVGKD9GJ157752    CHEVROLET    TRAVERSE
1GNKVGKD9GJ163275    CHEVROLET    TRAVERSE
1GNKVGKD9GJ163941    CHEVROLET    TRAVERSE
1GNKVGKD9GJ164460    CHEVROLET    TRAVERSE
1GNKVGKD9GJ171621    CHEVROLET    TRAVERSE
1GNKVGKD9GJ172350    CHEVROLET    TRAVERSE
1GNKVGKD9GJ177497    CHEVROLET    TRAVERSE
1GNKVGKD9GJ182067    CHEVROLET    TRAVERSE
1GNKVGKD9GJ183624    CHEVROLET    TRAVERSE
1GNKVGKD9GJ184689    CHEVROLET    TRAVERSE
1GNKVGKD9GJ186619    CHEVROLET    TRAVERSE
1GNKVGKD9GJ201037    CHEVROLET    TRAVERSE
1GNKVGKD9GJ225046    CHEVROLET    TRAVERSE
1GNKVGKD9GJ227010    CHEVROLET    TRAVERSE
1GNKVGKD9GJ227847    CHEVROLET    TRAVERSE
1GNKVGKD9GJ230683    CHEVROLET    TRAVERSE
1GNKVGKD9GJ233146    CHEVROLET    TRAVERSE
1GNKVGKD9GJ234362    CHEVROLET    TRAVERSE
1GNKVGKD9GJ239187    CHEVROLET    TRAVERSE
1GNKVGKD9GJ244034    CHEVROLET    TRAVERSE
1GNKVGKD9GJ254370    CHEVROLET    TRAVERSE
1GNKVGKD9GJ255468    CHEVROLET    TRAVERSE
1GNKVGKD9GJ259939    CHEVROLET    TRAVERSE
1GNKVGKD9GJ267152    CHEVROLET    TRAVERSE
1GNKVGKD9GJ272738    CHEVROLET    TRAVERSE
1GNKVGKD9GJ275056    CHEVROLET    TRAVERSE
1GNKVGKD9GJ281567    CHEVROLET    TRAVERSE
1GNKVGKD9GJ301316    CHEVROLET    TRAVERSE
1GNKVGKD9GJ304099    CHEVROLET    TRAVERSE
1GNKVGKD9GJ310209    CHEVROLET    TRAVERSE
1GNKVGKD9GJ315863    CHEVROLET    TRAVERSE
1GNKVGKD9GJ345106    CHEVROLET    TRAVERSE
1GNKVGKDXGJ106731    CHEVROLET    TRAVERSE
1GNKVGKDXGJ131449    CHEVROLET    TRAVERSE
1GNKVGKDXGJ133170    CHEVROLET    TRAVERSE
1GNKVGKDXGJ133394    CHEVROLET    TRAVERSE
1GNKVGKDXGJ139499    CHEVROLET    TRAVERSE
1GNKVGKDXGJ145934    CHEVROLET    TRAVERSE
1GNKVGKDXGJ156836    CHEVROLET    TRAVERSE
1GNKVGKDXGJ160157    CHEVROLET    TRAVERSE
1GNKVGKDXGJ160594    CHEVROLET    TRAVERSE
```

```
1GNKVGKDXGJ166573    CHEVROLET    TRAVERSE
1GNKVGKDXGJ171191    CHEVROLET    TRAVERSE
1GNKVGKDXGJ175600    CHEVROLET    TRAVERSE
1GNKVGKDXGJ180800    CHEVROLET    TRAVERSE
1GNKVGKDXGJ181705    CHEVROLET    TRAVERSE
1GNKVGKDXGJ184166    CHEVROLET    TRAVERSE
1GNKVGKDXGJ187083    CHEVROLET    TRAVERSE
1GNKVGKDXGJ192056    CHEVROLET    TRAVERSE
1GNKVGKDXGJ193529    CHEVROLET    TRAVERSE
1GNKVGKDXGJ193997    CHEVROLET    TRAVERSE
1GNKVGKDXGJ198729    CHEVROLET    TRAVERSE
1GNKVGKDXGJ199623    CHEVROLET    TRAVERSE
1GNKVGKDXGJ229252    CHEVROLET    TRAVERSE
1GNKVGKDXGJ230935    CHEVROLET    TRAVERSE
1GNKVGKDXGJ232409    CHEVROLET    TRAVERSE
1GNKVGKDXGJ233432    CHEVROLET    TRAVERSE
1GNKVGKDXGJ234581    CHEVROLET    TRAVERSE
1GNKVGKDXGJ236735    CHEVROLET    TRAVERSE
1GNKVGKDXGJ237481    CHEVROLET    TRAVERSE
1GNKVGKDXGJ238176    CHEVROLET    TRAVERSE
1GNKVGKDXGJ240462    CHEVROLET    TRAVERSE
1GNKVGKDXGJ244513    CHEVROLET    TRAVERSE
1GNKVGKDXGJ247024    CHEVROLET    TRAVERSE
1GNKVGKDXGJ249713    CHEVROLET    TRAVERSE
1GNKVGKDXGJ252997    CHEVROLET    TRAVERSE
1GNKVGKDXGJ261828    CHEVROLET    TRAVERSE
1GNKVGKDXGJ264714    CHEVROLET    TRAVERSE
1GNKVGKDXGJ282954    CHEVROLET    TRAVERSE
1GNKVGKDXGJ286356    CHEVROLET    TRAVERSE
1GNKVGKDXGJ303270    CHEVROLET    TRAVERSE
1GNKVGKDXGJ323650    CHEVROLET    TRAVERSE
1GNKVGKDXGJ340481    CHEVROLET    TRAVERSE
1GNKVGKDXGJ343039    CHEVROLET    TRAVERSE
1GNKVHKD0GJ112608    CHEVROLET    TRAVERSE
1GNKVHKD0GJ114858    CHEVROLET    TRAVERSE
1GNKVHKD0GJ127612    CHEVROLET    TRAVERSE
1GNKVHKD0GJ162506    CHEVROLET    TRAVERSE
1GNKVHKD0GJ177538    CHEVROLET    TRAVERSE
1GNKVHKD0GJ182433    CHEVROLET    TRAVERSE
1GNKVHKD0GJ189124    CHEVROLET    TRAVERSE
1GNKVHKD0GJ192136    CHEVROLET    TRAVERSE
1GNKVHKD0GJ195201    CHEVROLET    TRAVERSE
1GNKVHKD0GJ195246    CHEVROLET    TRAVERSE
1GNKVHKD0GJ221165    CHEVROLET    TRAVERSE
1GNKVHKD0GJ230836    CHEVROLET    TRAVERSE
1GNKVHKD0GJ232280    CHEVROLET    TRAVERSE
1GNKVHKD0GJ246194    CHEVROLET    TRAVERSE
```

```
1GNKVHKD0GJ248852    CHEVROLET    TRAVERSE
1GNKVHKD0GJ275601    CHEVROLET    TRAVERSE
1GNKVHKD0GJ277963    CHEVROLET    TRAVERSE
1GNKVHKD0GJ282127    CHEVROLET    TRAVERSE
1GNKVHKD0GJ282452    CHEVROLET    TRAVERSE
1GNKVHKD0GJ306071    CHEVROLET    TRAVERSE
1GNKVHKD1GJ113802    CHEVROLET    TRAVERSE
1GNKVHKD1GJ115579    CHEVROLET    TRAVERSE
1GNKVHKD1GJ115873    CHEVROLET    TRAVERSE
1GNKVHKD1GJ129546    CHEVROLET    TRAVERSE
1GNKVHKD1GJ132916    CHEVROLET    TRAVERSE
1GNKVHKD1GJ148730    CHEVROLET    TRAVERSE
1GNKVHKD1GJ167004    CHEVROLET    TRAVERSE
1GNKVHKD1GJ180495    CHEVROLET    TRAVERSE
1GNKVHKD1GJ183784    CHEVROLET    TRAVERSE
1GNKVHKD1GJ184014    CHEVROLET    TRAVERSE
1GNKVHKD1GJ188905    CHEVROLET    TRAVERSE
1GNKVHKD1GJ197135    CHEVROLET    TRAVERSE
1GNKVHKD1GJ199077    CHEVROLET    TRAVERSE
1GNKVHKD1GJ199225    CHEVROLET    TRAVERSE
1GNKVHKD1GJ203127    CHEVROLET    TRAVERSE
1GNKVHKD1GJ215424    CHEVROLET    TRAVERSE
1GNKVHKD1GJ230344    CHEVROLET    TRAVERSE
1GNKVHKD1GJ246138    CHEVROLET    TRAVERSE
1GNKVHKD1GJ250979    CHEVROLET    TRAVERSE
1GNKVHKD1GJ274389    CHEVROLET    TRAVERSE
1GNKVHKD1GJ304457    CHEVROLET    TRAVERSE
1GNKVHKD2GJ112416    CHEVROLET    TRAVERSE
1GNKVHKD2GJ116093    CHEVROLET    TRAVERSE
1GNKVHKD2GJ121200    CHEVROLET    TRAVERSE
1GNKVHKD2GJ131984    CHEVROLET    TRAVERSE
1GNKVHKD2GJ137252    CHEVROLET    TRAVERSE
1GNKVHKD2GJ137784    CHEVROLET    TRAVERSE
1GNKVHKD2GJ147456    CHEVROLET    TRAVERSE
1GNKVHKD2GJ154648    CHEVROLET    TRAVERSE
1GNKVHKD2GJ166105    CHEVROLET    TRAVERSE
1GNKVHKD2GJ181591    CHEVROLET    TRAVERSE
1GNKVHKD2GJ184703    CHEVROLET    TRAVERSE
1GNKVHKD2GJ184894    CHEVROLET    TRAVERSE
1GNKVHKD2GJ194700    CHEVROLET    TRAVERSE
1GNKVHKD2GJ211379    CHEVROLET    TRAVERSE
1GNKVHKD2GJ213455    CHEVROLET    TRAVERSE
1GNKVHKD2GJ215819    CHEVROLET    TRAVERSE
1GNKVHKD2GJ217246    CHEVROLET    TRAVERSE
1GNKVHKD2GJ218574    CHEVROLET    TRAVERSE
1GNKVHKD2GJ219577    CHEVROLET    TRAVERSE
1GNKVHKD2GJ221653    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVHKD2GJ225167 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ226982 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ231079 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ254975 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ275471 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ312034 | CHEVROLET | TRAVERSE |
| 1GNKVHKD2GJ329710 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ112926 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ117950 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ120623 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ165836 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ180627 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ181034 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ190901 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ203792 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ235643 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ236873 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ243435 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ250675 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ284986 | CHEVROLET | TRAVERSE |
| 1GNKVHKD3GJ301253 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ112742 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ114152 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ123367 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ157938 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ164937 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ165926 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ167949 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ171418 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ179423 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ199638 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ231178 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ232699 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ235540 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ238082 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ246649 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ253438 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ255951 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ289419 | CHEVROLET | TRAVERSE |
| 1GNKVHKD4GJ302041 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ115245 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ115276 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ120056 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ149735 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ181214 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ193704 | CHEVROLET | TRAVERSE |
| 1GNKVHKD5GJ194254 | CHEVROLET | TRAVERSE |

```
1GNKVHKD5GJ198689    CHEVROLET    TRAVERSE
1GNKVHKD5GJ200246    CHEVROLET    TRAVERSE
1GNKVHKD5GJ204751    CHEVROLET    TRAVERSE
1GNKVHKD5GJ206175    CHEVROLET    TRAVERSE
1GNKVHKD5GJ230248    CHEVROLET    TRAVERSE
1GNKVHKD5GJ234980    CHEVROLET    TRAVERSE
1GNKVHKD5GJ245204    CHEVROLET    TRAVERSE
1GNKVHKD5GJ261368    CHEVROLET    TRAVERSE
1GNKVHKD5GJ262357    CHEVROLET    TRAVERSE
1GNKVHKD5GJ263184    CHEVROLET    TRAVERSE
1GNKVHKD5GJ264027    CHEVROLET    TRAVERSE
1GNKVHKD5GJ266960    CHEVROLET    TRAVERSE
1GNKVHKD5GJ274220    CHEVROLET    TRAVERSE
1GNKVHKD5GJ274802    CHEVROLET    TRAVERSE
1GNKVHKD5GJ276730    CHEVROLET    TRAVERSE
1GNKVHKD5GJ318426    CHEVROLET    TRAVERSE
1GNKVHKD5GJ330138    CHEVROLET    TRAVERSE
1GNKVHKD5GJ341592    CHEVROLET    TRAVERSE
1GNKVHKD6GJ114234    CHEVROLET    TRAVERSE
1GNKVHKD6GJ115948    CHEVROLET    TRAVERSE
1GNKVHKD6GJ146729    CHEVROLET    TRAVERSE
1GNKVHKD6GJ162834    CHEVROLET    TRAVERSE
1GNKVHKD6GJ178936    CHEVROLET    TRAVERSE
1GNKVHKD6GJ180380    CHEVROLET    TRAVERSE
1GNKVHKD6GJ180895    CHEVROLET    TRAVERSE
1GNKVHKD6GJ185109    CHEVROLET    TRAVERSE
1GNKVHKD6GJ189063    CHEVROLET    TRAVERSE
1GNKVHKD6GJ195039    CHEVROLET    TRAVERSE
1GNKVHKD6GJ223650    CHEVROLET    TRAVERSE
1GNKVHKD6GJ227066    CHEVROLET    TRAVERSE
1GNKVHKD6GJ228959    CHEVROLET    TRAVERSE
1GNKVHKD6GJ229240    CHEVROLET    TRAVERSE
1GNKVHKD6GJ229786    CHEVROLET    TRAVERSE
1GNKVHKD6GJ233448    CHEVROLET    TRAVERSE
1GNKVHKD6GJ239282    CHEVROLET    TRAVERSE
1GNKVHKD6GJ246216    CHEVROLET    TRAVERSE
1GNKVHKD6GJ251254    CHEVROLET    TRAVERSE
1GNKVHKD6GJ252193    CHEVROLET    TRAVERSE
1GNKVHKD6GJ265221    CHEVROLET    TRAVERSE
1GNKVHKD6GJ271360    CHEVROLET    TRAVERSE
1GNKVHKD6GJ310349    CHEVROLET    TRAVERSE
1GNKVHKD6GJ335316    CHEVROLET    TRAVERSE
1GNKVHKD7GJ113626    CHEVROLET    TRAVERSE
1GNKVHKD7GJ122519    CHEVROLET    TRAVERSE
1GNKVHKD7GJ146173    CHEVROLET    TRAVERSE
1GNKVHKD7GJ156797    CHEVROLET    TRAVERSE
1GNKVHKD7GJ157495    CHEVROLET    TRAVERSE
```

```
1GNKVHKD7GJ162678    CHEVROLET    TRAVERSE
1GNKVHKD7GJ167699    CHEVROLET    TRAVERSE
1GNKVHKD7GJ172613    CHEVROLET    TRAVERSE
1GNKVHKD7GJ206419    CHEVROLET    TRAVERSE
1GNKVHKD7GJ210910    CHEVROLET    TRAVERSE
1GNKVHKD7GJ215069    CHEVROLET    TRAVERSE
1GNKVHKD7GJ219395    CHEVROLET    TRAVERSE
1GNKVHKD7GJ220725    CHEVROLET    TRAVERSE
1GNKVHKD7GJ224015    CHEVROLET    TRAVERSE
1GNKVHKD7GJ228873    CHEVROLET    TRAVERSE
1GNKVHKD7GJ229280    CHEVROLET    TRAVERSE
1GNKVHKD7GJ242515    CHEVROLET    TRAVERSE
1GNKVHKD7GJ257600    CHEVROLET    TRAVERSE
1GNKVHKD7GJ285249    CHEVROLET    TRAVERSE
1GNKVHKD7GJ311073    CHEVROLET    TRAVERSE
1GNKVHKD7GJ336071    CHEVROLET    TRAVERSE
1GNKVHKD8GJ115417    CHEVROLET    TRAVERSE
1GNKVHKD8GJ143993    CHEVROLET    TRAVERSE
1GNKVHKD8GJ172331    CHEVROLET    TRAVERSE
1GNKVHKD8GJ182860    CHEVROLET    TRAVERSE
1GNKVHKD8GJ185838    CHEVROLET    TRAVERSE
1GNKVHKD8GJ187394    CHEVROLET    TRAVERSE
1GNKVHKD8GJ197827    CHEVROLET    TRAVERSE
1GNKVHKD8GJ198282    CHEVROLET    TRAVERSE
1GNKVHKD8GJ198458    CHEVROLET    TRAVERSE
1GNKVHKD8GJ203545    CHEVROLET    TRAVERSE
1GNKVHKD8GJ207286    CHEVROLET    TRAVERSE
1GNKVHKD8GJ215324    CHEVROLET    TRAVERSE
1GNKVHKD8GJ225285    CHEVROLET    TRAVERSE
1GNKVHKD8GJ227098    CHEVROLET    TRAVERSE
1GNKVHKD8GJ229059    CHEVROLET    TRAVERSE
1GNKVHKD8GJ231250    CHEVROLET    TRAVERSE
1GNKVHKD8GJ244077    CHEVROLET    TRAVERSE
1GNKVHKD8GJ248453    CHEVROLET    TRAVERSE
1GNKVHKD8GJ287978    CHEVROLET    TRAVERSE
1GNKVHKD8GJ324575    CHEVROLET    TRAVERSE
1GNKVHKD9GJ116169    CHEVROLET    TRAVERSE
1GNKVHKD9GJ116687    CHEVROLET    TRAVERSE
1GNKVHKD9GJ134090    CHEVROLET    TRAVERSE
1GNKVHKD9GJ140438    CHEVROLET    TRAVERSE
1GNKVHKD9GJ157370    CHEVROLET    TRAVERSE
1GNKVHKD9GJ158096    CHEVROLET    TRAVERSE
1GNKVHKD9GJ162018    CHEVROLET    TRAVERSE
1GNKVHKD9GJ162777    CHEVROLET    TRAVERSE
1GNKVHKD9GJ170149    CHEVROLET    TRAVERSE
1GNKVHKD9GJ175450    CHEVROLET    TRAVERSE
1GNKVHKD9GJ175948    CHEVROLET    TRAVERSE
```

```
1GNKVHKD9GJ176596    CHEVROLET    TRAVERSE
1GNKVHKD9GJ183094    CHEVROLET    TRAVERSE
1GNKVHKD9GJ195147    CHEVROLET    TRAVERSE
1GNKVHKD9GJ207670    CHEVROLET    TRAVERSE
1GNKVHKD9GJ208785    CHEVROLET    TRAVERSE
1GNKVHKD9GJ224680    CHEVROLET    TRAVERSE
1GNKVHKD9GJ228311    CHEVROLET    TRAVERSE
1GNKVHKD9GJ233590    CHEVROLET    TRAVERSE
1GNKVHKD9GJ236408    CHEVROLET    TRAVERSE
1GNKVHKD9GJ241138    CHEVROLET    TRAVERSE
1GNKVHKD9GJ253693    CHEVROLET    TRAVERSE
1GNKVHKD9GJ265293    CHEVROLET    TRAVERSE
1GNKVHKD9GJ275368    CHEVROLET    TRAVERSE
1GNKVHKD9GJ280473    CHEVROLET    TRAVERSE
1GNKVHKD9GJ291120    CHEVROLET    TRAVERSE
1GNKVHKD9GJ293840    CHEVROLET    TRAVERSE
1GNKVHKD9GJ304397    CHEVROLET    TRAVERSE
1GNKVHKDXGJ107898    CHEVROLET    TRAVERSE
1GNKVHKDXGJ110302    CHEVROLET    TRAVERSE
1GNKVHKDXGJ115631    CHEVROLET    TRAVERSE
1GNKVHKDXGJ116472    CHEVROLET    TRAVERSE
1GNKVHKDXGJ125611    CHEVROLET    TRAVERSE
1GNKVHKDXGJ145468    CHEVROLET    TRAVERSE
1GNKVHKDXGJ180883    CHEVROLET    TRAVERSE
1GNKVHKDXGJ191253    CHEVROLET    TRAVERSE
1GNKVHKDXGJ192001    CHEVROLET    TRAVERSE
1GNKVHKDXGJ193617    CHEVROLET    TRAVERSE
1GNKVHKDXGJ196498    CHEVROLET    TRAVERSE
1GNKVHKDXGJ198476    CHEVROLET    TRAVERSE
1GNKVHKDXGJ201604    CHEVROLET    TRAVERSE
1GNKVHKDXGJ217267    CHEVROLET    TRAVERSE
1GNKVHKDXGJ225210    CHEVROLET    TRAVERSE
1GNKVHKDXGJ225319    CHEVROLET    TRAVERSE
1GNKVHKDXGJ225997    CHEVROLET    TRAVERSE
1GNKVHKDXGJ227944    CHEVROLET    TRAVERSE
1GNKVHKDXGJ231444    CHEVROLET    TRAVERSE
1GNKVHKDXGJ236997    CHEVROLET    TRAVERSE
1GNKVHKDXGJ238264    CHEVROLET    TRAVERSE
1GNKVHKDXGJ246171    CHEVROLET    TRAVERSE
1GNKVHKDXGJ255405    CHEVROLET    TRAVERSE
1GNKVHKDXGJ268977    CHEVROLET    TRAVERSE
1GNKVHKDXGJ272723    CHEVROLET    TRAVERSE
1GNKVHKDXGJ294558    CHEVROLET    TRAVERSE
1GNKVHKDXGJ295970    CHEVROLET    TRAVERSE
1GNKVHKDXGJ300441    CHEVROLET    TRAVERSE
1GNKVHKDXGJ309382    CHEVROLET    TRAVERSE
1GNKVHKDXGJ346545    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVJKD0GJ109926 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ112020 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ118965 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ123602 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ124474 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ126807 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ191205 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ197036 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ222260 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ223523 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ228513 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ229337 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ264251 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ278733 | CHEVROLET | TRAVERSE |
| 1GNKVJKD0GJ286850 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ106551 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ107005 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ107019 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ120546 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ122040 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ129943 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ143745 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ162442 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ178740 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ193738 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ200848 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ226477 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ232179 | CHEVROLET | TRAVERSE |
| 1GNKVJKD1GJ241819 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ100290 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ100628 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ104968 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ111807 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ115775 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ119132 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ121611 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ122693 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ122984 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ123584 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ123844 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ165057 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ172882 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ200227 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ217481 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ234314 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ245300 | CHEVROLET | TRAVERSE |
| 1GNKVJKD2GJ247712 | CHEVROLET | TRAVERSE |

```
1GNKVJKD2GJ261612    CHEVROLET    TRAVERSE
1GNKVJKD2GJ264848    CHEVROLET    TRAVERSE
1GNKVJKD2GJ296537    CHEVROLET    TRAVERSE
1GNKVJKD3GJ108690    CHEVROLET    TRAVERSE
1GNKVJKD3GJ123805    CHEVROLET    TRAVERSE
1GNKVJKD3GJ133928    CHEVROLET    TRAVERSE
1GNKVJKD3GJ148526    CHEVROLET    TRAVERSE
1GNKVJKD3GJ156321    CHEVROLET    TRAVERSE
1GNKVJKD3GJ161440    CHEVROLET    TRAVERSE
1GNKVJKD3GJ167139    CHEVROLET    TRAVERSE
1GNKVJKD3GJ175161    CHEVROLET    TRAVERSE
1GNKVJKD3GJ186001    CHEVROLET    TRAVERSE
1GNKVJKD3GJ202035    CHEVROLET    TRAVERSE
1GNKVJKD3GJ218459    CHEVROLET    TRAVERSE
1GNKVJKD3GJ219773    CHEVROLET    TRAVERSE
1GNKVJKD3GJ224312    CHEVROLET    TRAVERSE
1GNKVJKD3GJ226092    CHEVROLET    TRAVERSE
1GNKVJKD3GJ227369    CHEVROLET    TRAVERSE
1GNKVJKD3GJ231759    CHEVROLET.   TRAVERSE
1GNKVJKD3GJ247654    CHEVROLET    TRAVERSE
1GNKVJKD4GJ105281    CHEVROLET    TRAVERSE
1GNKVJKD4GJ118435    CHEVROLET    TRAVERSE
1GNKVJKD4GJ156215    CHEVROLET    TRAVERSE
1GNKVJKD4GJ187464    CHEVROLET    TRAVERSE
1GNKVJKD4GJ205347    CHEVROLET    TRAVERSE
1GNKVJKD4GJ208698    CHEVROLET    TRAVERSE
1GNKVJKD4GJ221984    CHEVROLET    TRAVERSE
1GNKVJKD4GJ225632    CHEVROLET    TRAVERSE
1GNKVJKD4GJ228918    CHEVROLET    TRAVERSE
1GNKVJKD4GJ248389    CHEVROLET    TRAVERSE
1GNKVJKD4GJ277102    CHEVROLET    TRAVERSE
1GNKVJKD4GJ286978    CHEVROLET    TRAVERSE
1GNKVJKD5GJ110389    CHEVROLET    TRAVERSE
1GNKVJKD5GJ110568    CHEVROLET    TRAVERSE
1GNKVJKD5GJ111770    CHEVROLET    TRAVERSE
1GNKVJKD5GJ112191    CHEVROLET    TRAVERSE
1GNKVJKD5GJ119965    CHEVROLET    TRAVERSE
1GNKVJKD5GJ157163    CHEVROLET    TRAVERSE
1GNKVJKD5GJ174769    CHEVROLET    TRAVERSE
1GNKVJKD5GJ175713    CHEVROLET    TRAVERSE
1GNKVJKD5GJ176005    CHEVROLET    TRAVERSE
1GNKVJKD5GJ179602    CHEVROLET    TRAVERSE
1GNKVJKD5GJ192737    CHEVROLET    TRAVERSE
1GNKVJKD5GJ209861    CHEVROLET    TRAVERSE
1GNKVJKD5GJ236476    CHEVROLET    TRAVERSE
1GNKVJKD5GJ247736    CHEVROLET    TRAVERSE
1GNKVJKD5GJ250555    CHEVROLET    TRAVERSE
```

| | | |
|---|---|---|
| 1GNKVJKD5GJ258056 | CHEVROLET | TRAVERSE |
| 1GNKVJKD5GJ262611 | CHEVROLET | TRAVERSE |
| 1GNKVJKD5GJ285435 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ101104 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ102950 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ106397 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ108280 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ108411 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ114810 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ118243 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ125595 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ138296 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ154675 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ155969 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ156703 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ163179 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ172433 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ179978 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ180533 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ181357 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ194819 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ210212 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ211067 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ217435 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ219542 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ230783 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ240214 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ240925 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ244649 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ287114 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ306146 | CHEVROLET | TRAVERSE |
| 1GNKVJKD6GJ322878 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ108272 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ142776 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ148948 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ175924 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ183148 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ190228 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ194912 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ206816 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ222076 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ227732 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ234731 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ234874 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ237631 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ239203 | CHEVROLET | TRAVERSE |
| 1GNKVJKD7GJ242974 | CHEVROLET | TRAVERSE |

```
1GNKVJKD7GJ245390    CHEVROLET    TRAVERSE
1GNKVJKD7GJ262741    CHEVROLET    TRAVERSE
1GNKVJKD7GJ273206    CHEVROLET    TRAVERSE
1GNKVJKD7GJ284805    CHEVROLET    TRAVERSE
1GNKVJKD8GJ101136    CHEVROLET    TRAVERSE
1GNKVJKD8GJ112802    CHEVROLET    TRAVERSE
1GNKVJKD8GJ113089    CHEVROLET    TRAVERSE
1GNKVJKD8GJ156640    CHEVROLET    TRAVERSE
1GNKVJKD8GJ223916    CHEVROLET    TRAVERSE
1GNKVJKD8GJ238870    CHEVROLET    TRAVERSE
1GNKVJKD8GJ256348    CHEVROLET    TRAVERSE
1GNKVJKD8GJ275904    CHEVROLET    TRAVERSE
1GNKVJKD8GJ324647    CHEVROLET    TRAVERSE
1GNKVJKD9GJ104997    CHEVROLET    TRAVERSE
1GNKVJKD9GJ106409    CHEVROLET    TRAVERSE
1GNKVJKD9GJ109245    CHEVROLET    TRAVERSE
1GNKVJKD9GJ112971    CHEVROLET    TRAVERSE
1GNKVJKD9GJ124117    CHEVROLET    TRAVERSE
1GNKVJKD9GJ126837    CHEVROLET    TRAVERSE
1GNKVJKD9GJ158137    CHEVROLET    TRAVERSE
1GNKVJKD9GJ179960    CHEVROLET    TRAVERSE
1GNKVJKD9GJ180980    CHEVROLET    TRAVERSE
1GNKVJKD9GJ181031    CHEVROLET    TRAVERSE
1GNKVJKD9GJ182924    CHEVROLET    TRAVERSE
1GNKVJKD9GJ195267    CHEVROLET    TRAVERSE
1GNKVJKD9GJ197505    CHEVROLET    TRAVERSE
1GNKVJKD9GJ200595    CHEVROLET    TRAVERSE
1GNKVJKD9GJ204131    CHEVROLET    TRAVERSE
1GNKVJKD9GJ231295    CHEVROLET    TRAVERSE
1GNKVJKD9GJ242958    CHEVROLET    TRAVERSE
1GNKVJKD9GJ247058    CHEVROLET    TRAVERSE
1GNKVJKD9GJ257878    CHEVROLET    TRAVERSE
1GNKVJKD9GJ260084    CHEVROLET    TRAVERSE
1GNKVJKD9GJ266631    CHEVROLET    TRAVERSE
1GNKVJKD9GJ319733    CHEVROLET    TRAVERSE
1GNKVJKDXGJ114275    CHEVROLET    TRAVERSE
1GNKVJKDXGJ116561    CHEVROLET    TRAVERSE
1GNKVJKDXGJ121727    CHEVROLET    TRAVERSE
1GNKVJKDXGJ157322    CHEVROLET    TRAVERSE
1GNKVJKDXGJ160947    CHEVROLET    TRAVERSE
1GNKVJKDXGJ196122    CHEVROLET    TRAVERSE
1GNKVJKDXGJ204039    CHEVROLET    TRAVERSE
1GNKVJKDXGJ204932    CHEVROLET    TRAVERSE
1GNKVJKDXGJ206678    CHEVROLET    TRAVERSE
1GNKVJKDXGJ224520    CHEVROLET    TRAVERSE
1GNKVJKDXGJ237008    CHEVROLET    TRAVERSE
5GAKRAKD0GJ104594    BUICK        ENCLAVE
```

| | | |
|---|---|---|
| 5GAKRAKD0GJ130063 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ133884 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ175035 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ205831 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ217705 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ218207 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ220555 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ230972 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ271263 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ296941 | BUICK | ENCLAVE |
| 5GAKRAKD0GJ312569 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ109903 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ118830 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ134347 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ151410 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ168627 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ179773 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ208642 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ212089 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ213128 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ214828 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ232343 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ232813 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ235176 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ236330 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ237736 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ240684 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ244282 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ254813 | BUICK | ENCLAVE |
| 5GAKRAKD1GJ256089 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ116181 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ118349 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ119601 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ120876 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ123339 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ123440 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ161184 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ169494 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ214532 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ218080 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ221870 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ229063 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ233744 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ236398 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ239009 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ240497 | BUICK | ENCLAVE |
| 5GAKRAKD2GJ278750 | BUICK | ENCLAVE |

| VIN | Make | Model |
|---|---|---|
| 5GAKRAKD2GJ296309 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ144880 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ152347 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ168886 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ180102 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ183727 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ189009 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ235406 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ237057 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ238466 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ276540 | BUICK | ENCLAVE |
| 5GAKRAKD3GJ283519 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ132043 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ135315 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ174325 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ175815 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ189262 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ211115 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ232580 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ246706 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ253610 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ254806 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ270276 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ270925 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ283920 | BUICK | ENCLAVE |
| 5GAKRAKD4GJ297008 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ102503 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ148655 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ177346 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ256063 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ256385 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ266057 | BUICK | ENCLAVE |
| 5GAKRAKD5GJ273851 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ102235 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ111100 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ114921 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ123683 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ172009 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ184824 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ195886 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ215943 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ218129 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ227977 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ233407 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ245105 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ245380 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ245525 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRAKD6GJ284521 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ295776 | BUICK | ENCLAVE |
| 5GAKRAKD6GJ317825 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ116211 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ148186 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ161276 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ185061 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ209195 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ212145 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ218446 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ222304 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ237093 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ238132 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ242648 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ243394 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ243668 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ274340 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ290165 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ301472 | BUICK | ENCLAVE |
| 5GAKRAKD7GJ308213 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ113088 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ116430 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ121658 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ130943 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ133051 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ136015 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ175428 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ201560 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ214034 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ223655 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ231352 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ256266 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ282804 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ297660 | BUICK | ENCLAVE |
| 5GAKRAKD8GJ300895 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ120356 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ124388 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ144267 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ160470 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ169685 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ191539 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ198605 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ205195 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ234034 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ247334 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ277823 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ290796 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRAKD9GJ302560 | BUICK | ENCLAVE |
| 5GAKRAKD9GJ331332 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ132757 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ157321 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ171185 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ173924 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ177875 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ225519 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ230896 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ233345 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ235712 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ269441 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ277247 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ293173 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ296378 | BUICK | ENCLAVE |
| 5GAKRAKDXGJ322719 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ109610 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ110403 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ111213 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ121224 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ122776 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ125998 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ132160 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ132417 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ133521 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ139741 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ140887 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ148987 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ158046 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ170049 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ170990 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ172402 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ186249 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ187644 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ187689 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ188633 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ192861 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ194545 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ194982 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ204362 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ210078 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ210517 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ214440 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ232310 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ234848 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ235031 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ237443 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD0GJ241038 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ241217 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ242268 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ247213 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ250483 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ250595 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ253724 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ253884 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ259314 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ263718 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ264223 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ267333 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ276677 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ289879 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ291776 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ292040 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ293334 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ316448 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ318104 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ320029 | BUICK | ENCLAVE |
| 5GAKRBKD0GJ322363 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ103699 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ109051 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ109227 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ109437 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ120888 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ135696 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ139943 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ147458 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ147993 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ155110 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ158377 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ158802 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ160145 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ162736 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ172523 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ173607 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ192383 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ195123 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ199933 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ213460 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ215354 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ216066 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ216178 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ218626 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ233949 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ239234 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD1GJ242618 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ244370 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ245437 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ247494 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ250069 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ250878 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ259712 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ260326 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ268345 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ288790 | BUICK | ENCLAVE |
| 5GAKRBKD1GJ298865 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ108233 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ108300 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ108958 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ111231 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ111830 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ114288 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ115344 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ118809 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ118938 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ124562 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ136081 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ152748 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ161059 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ169596 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ170862 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ180985 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ182199 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ189122 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ191520 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ205299 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ207571 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ222250 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ224483 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ225052 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ226945 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ227769 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ229165 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ233829 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ235953 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ237363 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ237721 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ244216 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ244393 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ247357 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ248217 | BUICK | ENCLAVE |
| 5GAKRBKD2GJ252073 | BUICK | ENCLAVE |

```
5GAKRBKD2GJ255281   BUICK   ENCLAVE
5GAKRBKD2GJ257080   BUICK   ENCLAVE
5GAKRBKD2GJ258469   BUICK   ENCLAVE
5GAKRBKD2GJ259198   BUICK   ENCLAVE
5GAKRBKD2GJ259962   BUICK   ENCLAVE
5GAKRBKD2GJ261789   BUICK   ENCLAVE
5GAKRBKD2GJ263400   BUICK   ENCLAVE
5GAKRBKD2GJ271996   BUICK   ENCLAVE
5GAKRBKD2GJ295666   BUICK   ENCLAVE
5GAKRBKD2GJ308352   BUICK   ENCLAVE
5GAKRBKD2GJ309999   BUICK   ENCLAVE
5GAKRBKD2GJ311347   BUICK   ENCLAVE
5GAKRBKD2GJ317018   BUICK   ENCLAVE
5GAKRBKD2GJ318508   BUICK   ENCLAVE
5GAKRBKD3GJ105695   BUICK   ENCLAVE
5GAKRBKD3GJ108421   BUICK   ENCLAVE
5GAKRBKD3GJ117989   BUICK   ENCLAVE
5GAKRBKD3GJ120990   BUICK   ENCLAVE
5GAKRBKD3GJ121220   BUICK   ENCLAVE
5GAKRBKD3GJ122075   BUICK   ENCLAVE
5GAKRBKD3GJ123632   BUICK   ENCLAVE
5GAKRBKD3GJ133500   BUICK   ENCLAVE
5GAKRBKD3GJ142245   BUICK   ENCLAVE
5GAKRBKD3GJ144450   BUICK   ENCLAVE
5GAKRBKD3GJ159451   BUICK   ENCLAVE
5GAKRBKD3GJ160194   BUICK   ENCLAVE
5GAKRBKD3GJ171941   BUICK   ENCLAVE
5GAKRBKD3GJ172815   BUICK   ENCLAVE
5GAKRBKD3GJ179716   BUICK   ENCLAVE
5GAKRBKD3GJ186858   BUICK   ENCLAVE
5GAKRBKD3GJ188805   BUICK   ENCLAVE
5GAKRBKD3GJ189811   BUICK   ENCLAVE
5GAKRBKD3GJ190215   BUICK   ENCLAVE
5GAKRBKD3GJ191140   BUICK   ENCLAVE
5GAKRBKD3GJ192613   BUICK   ENCLAVE
5GAKRBKD3GJ211094   BUICK   ENCLAVE
5GAKRBKD3GJ218353   BUICK   ENCLAVE
5GAKRBKD3GJ229577   BUICK   ENCLAVE
5GAKRBKD3GJ241826   BUICK   ENCLAVE
5GAKRBKD3GJ242054   BUICK   ENCLAVE
5GAKRBKD3GJ247447   BUICK   ENCLAVE
5GAKRBKD3GJ247903   BUICK   ENCLAVE
5GAKRBKD3GJ281582   BUICK   ENCLAVE
5GAKRBKD3GJ281856   BUICK   ENCLAVE
5GAKRBKD3GJ287527   BUICK   ENCLAVE
5GAKRBKD3GJ340081   BUICK   ENCLAVE
5GAKRBKD4GJ106886   BUICK   ENCLAVE
```

| | | |
|---|---|---|
| 5GAKRBKD4GJ108413 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ111263 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ111408 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ112378 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ113319 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ118357 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ119556 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ120819 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ121940 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ129021 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ134588 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ138608 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ139726 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ142481 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ142917 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ143274 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ144800 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ148460 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ158826 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ162679 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ168949 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ170054 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ175836 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ184889 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ188764 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ189350 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ189476 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ191941 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ193723 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ202534 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ204252 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ214103 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ218247 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ218569 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ224775 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ227398 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ229765 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ230950 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ231404 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ233833 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ236215 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ237901 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ240961 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ243827 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ246923 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ247134 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ247800 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD4GJ250972 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ253516 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ263723 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ265214 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ266914 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ273314 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ277654 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ285446 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ289092 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ318574 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ332068 | BUICK | ENCLAVE |
| 5GAKRBKD4GJ338033 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ105505 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ109795 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ111823 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ118125 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ122658 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ132140 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ132865 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ143249 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ143400 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ147785 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ148001 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ154977 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ158785 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ159113 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ167583 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ171830 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ176879 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ177336 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ188479 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ189132 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ190278 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ195268 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ207161 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ209301 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ210948 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ211100 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ211842 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ212456 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ220508 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ224672 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ230004 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ237714 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ238877 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ242332 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ242993 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD5GJ246879 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ251614 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ256280 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ256800 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ258269 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ263228 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ271734 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ274147 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ277064 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ279252 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ284256 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ310578 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ318356 | BUICK | ENCLAVE |
| 5GAKRBKD5GJ323637 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ108364 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ111636 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ118151 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ124029 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ124614 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ125018 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ132387 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ169259 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ172520 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ172890 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ180570 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ182206 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ184053 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ196364 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ199653 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ211414 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ216242 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ218427 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ221764 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ225393 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ226527 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ233168 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ234479 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ237981 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ242355 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ242615 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ242758 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ243408 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ243974 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ244087 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ244400 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ246258 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ253694 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD6GJ259060 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ263254 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ265599 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ277154 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ278210 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ283052 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ285271 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ294519 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ295038 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ307432 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ308886 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ327499 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ330418 | BUICK | ENCLAVE |
| 5GAKRBKD6GJ335280 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ103335 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ106039 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ107644 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ109264 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ113394 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ115727 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ117137 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ119356 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ122368 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ131488 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ136819 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ136920 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ144693 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ157864 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ160389 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ160943 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ192761 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ200860 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ208618 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ214497 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ215097 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ215357 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ218534 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ218890 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ221322 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ231008 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ238220 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ238847 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ246169 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ251808 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ255471 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ257544 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ257916 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD7GJ274134 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ275526 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ278605 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ286753 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ290009 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ290852 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ292018 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ292729 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ294559 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ297879 | BUICK | ENCLAVE |
| 5GAKRBKD7GJ306094 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ100072 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ106423 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ106986 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ108060 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ110794 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ111086 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ123741 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ133508 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ139874 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ144122 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ144590 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ154441 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ155668 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ157260 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ160224 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ160918 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ168873 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ168971 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ174432 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ181803 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ192459 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ205906 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ206148 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ209857 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ212788 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ217585 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ222317 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ227016 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ236718 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ241496 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ241501 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ242809 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ245712 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ246522 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ251283 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ263790 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD8GJ263966 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ268813 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ268939 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ269315 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ282520 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ285174 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ286454 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ288026 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ296157 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ313961 | BUICK | ENCLAVE |
| 5GAKRBKD8GJ331649 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ101294 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ103644 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ110464 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ114904 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ121318 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ132111 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ136305 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ137132 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ137664 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ139074 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ159180 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ159695 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ160409 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ176433 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ176612 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ188405 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ189425 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ200195 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ203050 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ204778 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ206658 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ216266 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ216638 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ222603 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ222620 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ228756 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ231284 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ232371 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ237389 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ239384 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ240700 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ243208 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ243791 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ252040 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ267072 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ269890 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRBKD9GJ272286 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ272577 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ276757 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ279707 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ308090 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ313600 | BUICK | ENCLAVE |
| 5GAKRBKD9GJ315234 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ100929 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ106617 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ107931 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ108691 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ110540 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ117777 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ118461 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ124213 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ135728 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ136474 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ147569 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ156238 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ156403 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ159074 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ159222 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ161293 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ172813 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ179387 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ179860 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ190731 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ194195 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ200304 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ202652 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ206135 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ212744 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ232394 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ243587 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ246862 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ251253 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ252743 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ254525 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ262592 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ265976 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ283457 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ288612 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ294779 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ299206 | BUICK | ENCLAVE |
| 5GAKRBKDXGJ321446 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ109225 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ110116 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD0GJ113646 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ114392 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ114778 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ123576 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ123884 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ124467 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ148736 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ162202 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ169313 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ169750 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ171675 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ181638 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ182174 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ188881 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ193580 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ217778 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ218848 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ220048 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ230823 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ246083 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ246469 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ267466 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ271680 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ313586 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ318853 | BUICK | ENCLAVE |
| 5GAKRCKD0GJ331960 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ100811 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ107189 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ110741 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ119925 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ120203 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ131556 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ134862 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ135722 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ136255 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ144128 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ145182 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ159387 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ177890 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ192020 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ218664 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ218809 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ225307 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ232824 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ234413 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ235741 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ248568 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD1GJ255567 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ257402 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ260526 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ267363 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ276662 | BUICK | ENCLAVE |
| 5GAKRCKD1GJ304699 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ109193 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ117956 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ118735 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ119593 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ119755 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ129086 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ133462 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ136197 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ142842 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ149144 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ160774 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ168325 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ188834 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ208810 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ215806 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ216650 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ217295 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ217460 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ218785 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ219404 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ220343 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ226983 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ227213 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ230659 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ235246 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ250829 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ254458 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ263175 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ282597 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ285564 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ287122 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ287282 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ291137 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ293728 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ299934 | BUICK | ENCLAVE |
| 5GAKRCKD2GJ307661 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ102589 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ108053 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ115147 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ116802 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ117481 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD3GJ120025 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ135656 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ136354 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ137715 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ139559 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ144941 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ147113 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ151825 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ152084 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ193864 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ201817 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ212560 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ219931 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ223543 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ225941 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ242321 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ255005 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ268742 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ277845 | BUICK | ENCLAVE |
| 5GAKRCKD3GJ319902 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ107199 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ113374 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ119210 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ121099 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ124939 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ143961 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ144785 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ146018 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ146147 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ155043 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ168293 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ177740 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ179858 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ180556 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ191671 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ213863 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ217945 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ218691 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ244482 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ246457 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ291804 | BUICK | ENCLAVE |
| 5GAKRCKD4GJ295173 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ106983 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ119734 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ121127 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ126375 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ130054 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD5GJ131284 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ134234 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ172191 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ176516 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ177391 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ189041 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ202449 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ213208 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ218733 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ224547 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ225147 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ232437 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ242191 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ246029 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ251991 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ257290 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ259265 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ270606 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ282111 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ286207 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ293450 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ296560 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ297126 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ297451 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ299572 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ302003 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ313910 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ317780 | BUICK | ENCLAVE |
| 5GAKRCKD5GJ326575 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ107043 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ110136 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ111139 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ111156 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ111657 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ112680 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ113263 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ116891 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ118575 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ120035 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ122626 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ140351 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ144982 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ158851 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ160454 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ161779 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ170725 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ173091 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD6GJ182745 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ183636 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ183894 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ187590 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ199089 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ201813 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ211919 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ214934 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ229482 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ229935 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ231880 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ233922 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ237338 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ239705 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ241485 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ252972 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ252986 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ253958 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ259338 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ265690 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ267195 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ268301 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ269111 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ290346 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ300891 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ312653 | BUICK | ENCLAVE |
| 5GAKRCKD6GJ315441 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ103499 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ104328 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ106239 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ108895 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ115958 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ133098 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ147163 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ153951 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ155859 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ158356 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ160334 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ172001 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ174699 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ179983 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ180597 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ189560 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ192118 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ198260 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ216238 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ222220 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD7GJ234464 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ238109 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ241186 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ250616 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ251457 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ259980 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ263754 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ265004 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ271255 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ272020 | BUICK | ENCLAVE |
| 5GAKRCKD7GJ294390 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ107786 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ111319 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ114270 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ118397 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ134082 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ138455 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ139900 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ141162 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ145938 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ160522 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ189180 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ189616 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ203451 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ207953 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ208150 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ213994 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ216846 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ227653 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ230956 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ243450 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ244887 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ245652 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ257834 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ263309 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ266730 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ269613 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ284533 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ300844 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ309821 | BUICK | ENCLAVE |
| 5GAKRCKD8GJ318969 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ100748 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ110194 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ111183 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ117923 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ120997 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ123835 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKD9GJ127092 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ137265 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ137640 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ139775 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ140067 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ142577 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ148752 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ153823 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ161002 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ161503 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ170282 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ176826 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ177295 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ184280 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ198292 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ200140 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ207072 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ209906 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ217570 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ228195 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ234269 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ236488 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ242386 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ246650 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ247152 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ251105 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ263352 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ278188 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ283455 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ285433 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ285643 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ296898 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ329205 | BUICK | ENCLAVE |
| 5GAKRCKD9GJ341287 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ100712 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ109507 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ110186 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ111306 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ123617 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ124850 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ127487 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ133161 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ136416 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ140613 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ149179 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ168041 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ168430 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKRCKDXGJ169870 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ174731 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ174759 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ175166 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ179119 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ181761 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ183140 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ190184 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ192694 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ193845 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ207615 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ209378 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ214340 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ236791 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ237035 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ242560 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ245331 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ257530 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ263313 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ272089 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ281245 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ292939 | BUICK | ENCLAVE |
| 5GAKRCKDXGJ331397 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ100174 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ101440 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ105035 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ116407 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ133093 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ175442 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ186148 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ187235 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ187624 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ202610 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ221285 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ225725 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ229824 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ256117 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ256537 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ261222 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ261768 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ311889 | BUICK | ENCLAVE |
| 5GAKVBKD0GJ328773 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ101009 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ102600 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ116612 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ124189 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ154275 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVBKD1GJ156639 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ160867 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ161338 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ177183 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ182612 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ182982 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ198468 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ204219 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ204611 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ209145 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ214877 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ224745 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ231971 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ264369 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ268292 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ294620 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ299896 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ302800 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ310749 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ332993 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ337935 | BUICK | ENCLAVE |
| 5GAKVBKD1GJ340074 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ123133 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ137081 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ138411 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ151983 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ168766 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ185597 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ200177 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ209459 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ211891 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ220753 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ241750 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ242736 | BUICK | ENCLAVE |
| 5GAKVBKD2GJ263490 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ101688 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ108124 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ110505 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ116689 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ130138 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ130477 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ131158 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ132472 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ145366 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ174415 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ174592 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ192106 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVBKD3GJ201841 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ209972 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ211589 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ211768 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ212662 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ218543 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ222124 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ231552 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ236847 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ237030 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ240087 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ243443 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ245600 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ258993 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ266818 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ270898 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ275194 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ277494 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ284574 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ300627 | BUICK | ENCLAVE |
| 5GAKVBKD3GJ320828 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ115096 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ121111 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ123764 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ124252 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ128897 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ135283 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ153928 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ177825 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ183978 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ190526 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ202674 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ212296 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ212637 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ229812 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ236582 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ239613 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ242821 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ243077 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ246173 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ253365 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ269274 | BUICK | ENCLAVE |
| 5GAKVBKD4GJ305058 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ106505 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ106598 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ107038 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ108075 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVBKD5GJ116919 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ118704 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ119142 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ134241 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ150195 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ153131 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ198442 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ201534 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ207852 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ211075 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ225932 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ230712 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ238647 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ239006 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ239412 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ241189 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ245727 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ257165 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ269073 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ273088 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ296726 | BUICK | ENCLAVE |
| 5GAKVBKD5GJ313749 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ106688 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ113186 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ130196 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ132904 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ136564 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ170682 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ171024 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ172500 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ182010 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ190074 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ202787 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ215037 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ215121 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ231755 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ231979 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ240696 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ241752 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ243565 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ247602 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ249219 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ262309 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ265811 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ269440 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ287582 | BUICK | ENCLAVE |
| 5GAKVBKD6GJ290756 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVBKD6GJ298601 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ110295 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ145192 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ165197 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ181450 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ211191 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ211983 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ214026 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ229044 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ236379 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ239301 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ247219 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ250217 | BUICK | ENCLAVE |
| 5GAKVBKD7GJ291379 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ116333 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ117112 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ123914 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ134878 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ158386 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ159926 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ182235 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ184342 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ204928 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ207991 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ215704 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ217761 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ221289 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ224385 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ225830 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ227934 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ246449 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ250209 | BUICK | ENCLAVE |
| 5GAKVBKD8GJ282934 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ116907 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ119001 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ151561 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ157747 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ169753 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ176928 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ178131 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ186732 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ218059 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ225142 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ241597 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ245116 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ246198 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ264992 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVBKD9GJ282845 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ285163 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ288371 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ292176 | BUICK | ENCLAVE |
| 5GAKVBKD9GJ315620 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ114213 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ146014 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ167509 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ171205 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ175027 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ181149 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ201514 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ205157 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ216918 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ235243 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ237655 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ240720 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ242466 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ270803 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ275306 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ285639 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ297581 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ325086 | BUICK | ENCLAVE |
| 5GAKVBKDXGJ329509 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ102495 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ107826 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ110905 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ116820 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ120544 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ122780 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ124772 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ128210 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ134041 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ135027 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ135867 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ146464 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ150451 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ154158 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ161935 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ172241 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ172501 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ173504 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ178816 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ194076 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ196992 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ198242 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ205349 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD0GJ208591 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ210745 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ212706 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ215217 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ218621 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ231000 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ231370 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ235046 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ236245 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ242014 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ245575 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ246340 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ249576 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ249934 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ251358 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ251909 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ252347 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ255653 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ259119 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ266443 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ266989 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ267379 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ276891 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ278074 | BUICK | ENCLAVE |
| 5GAKVCKD0GJ298499 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ101257 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ108158 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ109519 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ110881 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ112999 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ120648 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ123629 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ132556 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ133917 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ135571 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ138048 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ155643 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ158218 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ184026 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ184897 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ189095 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ203044 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ204825 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ206042 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ206865 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ207241 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ208700 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD1GJ212326 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ227120 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ236089 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ246007 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ247710 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ252017 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ277127 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ296485 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ301426 | BUICK | ENCLAVE |
| 5GAKVCKD1GJ315892 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ100148 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ102627 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ116270 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ118553 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ118858 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ123204 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ131576 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ134266 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ150550 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ151097 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ156462 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ164870 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ169647 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ172113 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ187422 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ189316 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ202940 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ203196 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ205708 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ211430 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ229832 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ230107 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ231113 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ236232 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ241723 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ251183 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ252737 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ257453 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ267481 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ271661 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ278769 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ290095 | BUICK | ENCLAVE |
| 5GAKVCKD2GJ307770 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ102555 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ111305 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ112535 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ118738 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD3GJ119162 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ119887 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ122496 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ124801 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ125494 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ125978 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ133319 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ137709 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ140027 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ143459 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ144241 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ150265 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ155725 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ156714 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ164313 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ164604 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ186974 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ189051 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ198316 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ199823 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ206091 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ208004 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ210643 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ214269 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ220363 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ228463 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ235378 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ236630 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ237566 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ238409 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ239012 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ243948 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ247014 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ251838 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ254013 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ255081 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ264038 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ270860 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ280059 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ306014 | BUICK | ENCLAVE |
| 5GAKVCKD3GJ310001 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ106291 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ107814 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ114973 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ115007 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ135001 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ135984 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD4GJ136830 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ137525 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ144569 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ146189 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ150808 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ153885 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ155037 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ157127 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ158021 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ163011 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ165003 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ166684 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ168404 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ173828 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ181377 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ186711 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ191732 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ198700 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ198969 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ202499 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ202647 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ205399 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ205676 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ213115 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ215852 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ219853 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ223305 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ229623 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ233994 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ242548 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ248561 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ250178 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ250794 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ276988 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ279695 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ287019 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ289191 | BUICK | ENCLAVE |
| 5GAKVCKD4GJ310461 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ101133 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ103433 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ112729 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ116697 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ135640 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ143513 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ144922 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ146914 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ167276 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD5GJ184501 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ187320 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ191559 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ211289 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ214922 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ217495 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ219201 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ225984 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ229792 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ235818 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ244258 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ246382 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ252084 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ272819 | BUICK | ENCLAVE |
| 5GAKVCKD5GJ292472 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ101383 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ108172 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ123268 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ131029 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ141740 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ159624 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ171398 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ182594 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ184846 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ192509 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ202360 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ204576 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ206280 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ209793 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ212757 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ214850 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ223015 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ231258 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ239408 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ241398 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ260176 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ280847 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ284879 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ287118 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ287393 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ287698 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ291864 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ315435 | BUICK | ENCLAVE |
| 5GAKVCKD6GJ322868 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ101196 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ105345 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ105877 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD7GJ108438 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ108939 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ118497 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ134506 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ143979 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ145585 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ161219 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ162208 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ163472 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ164508 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ167084 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ176805 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ178828 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ182507 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ188775 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ204876 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ215490 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ217711 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ221502 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ227882 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ229745 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ237828 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ264270 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ266858 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ272031 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ272613 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ280565 | BUICK | ENCLAVE |
| 5GAKVCKD7GJ310891 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ104334 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ114278 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ119450 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ122462 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ146647 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ150147 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ150357 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ155400 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ168891 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ169698 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ170138 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ185934 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ187540 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ190261 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ196450 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ196982 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ200030 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ200688 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ206443 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD8GJ207897 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ210296 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ218107 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ220603 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ221542 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ227230 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ230239 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ238714 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ243895 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ244559 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ244657 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ245128 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ249552 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ259384 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ259899 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ262303 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ283362 | BUICK | ENCLAVE |
| 5GAKVCKD8GJ326260 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ106447 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ121031 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ124401 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ127749 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ132689 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ135172 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ139772 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ140582 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ141764 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ150738 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ157253 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ165238 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ170066 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ170956 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ180094 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ181861 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ182119 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ190270 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ191953 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ193170 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ199924 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ208671 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ212171 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ212736 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ214860 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ218617 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ227950 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ230475 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ235319 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKD9GJ236132 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ238124 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ241931 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ250614 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ254534 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ258843 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ276503 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ282477 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ283645 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ307622 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ311699 | BUICK | ENCLAVE |
| 5GAKVCKD9GJ328583 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ101354 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ101645 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ103122 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ106909 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ107221 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ111947 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ113925 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ118557 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ120373 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ121023 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ122060 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ122284 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ123113 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ123161 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ125458 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ147282 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ149517 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ150036 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ150117 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ151557 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ157147 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ178080 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ183974 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ185126 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ200076 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ205424 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ207156 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ208310 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ208579 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ212891 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ217699 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ219095 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ221851 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ223373 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ226354 | BUICK | ENCLAVE |

| | | |
|---|---|---|
| 5GAKVCKDXGJ227181 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ227424 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ227908 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ231683 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ233188 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ238729 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ243607 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ244336 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ247737 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ248998 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ250475 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ250573 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ258124 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ265946 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ269527 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ281239 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ285811 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ286182 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ303157 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ309606 | BUICK | ENCLAVE |
| 5GAKVCKDXGJ338944 | BUICK | ENCLAVE |